UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

- - - - - - - - - - - - - - - - x

DONALD S. HUNTER, SR.                    :

       Plaintiff                         :

       vs                                : CIVIL ACTION
                                           NO.04-857(PLF)
COLIN L. POWELL, Secretary               :
United States Department of State
                                         :

       Defendant                         :

- - - - - - - - - - - - - - - - x

June 6, 2005

PURSUANT TO NOTICE, the following deposition of FANNIE L. ALLEN was taken before me, Kathleen S. Wilson, Notary Public, at 501 Third Street, Third Floor, Washington, D.C., commencing at 12:22 o'clock, p.m., when were present on behalf of the respective parties:

ELITE REPORTING COMPANY
67 Saint Andrews Road
Severna Park, Maryland  21146
410-987-7066    800-734-3337

APPEARANCES


MICHAEL J. SNIDER, ESQUIRE
Snider & Fischer, LLC
104 Church Lane
Suite 201
Baltimore, Maryland  21208

    On Behalf Of The Plaintiff


STRATTON C. STRAND, ESQUIRE
United States Department of Justice
555 Fourth Street, N.W.
10th Floor
Washington, D.C.  20530

    On Behalf Of The Defendant



ALSO PRESENT

Donald S. Hunter, Sr.


ELITE REPORTING COMPANY
67 Saint Andrews Road
Severna Park, Maryland  21146
410-987-7066    800-734-3337

3

I-N-D-E-X

WITNESS

FANNIE L. ALLEN

Examination by Mr. Snider                    Page    4

Examination by Mr. Strand                    Page  122

Examination Resumed by Mr. Snider            Page  153

Examination Resumed by Mr. Strand            Page  162


EXHIBITS

No. 1     Position Description               Page    19

No. 2     Memo, 6/24/02                      Page    25

No. 3     Grants Policy                      Page  104

                    (Attached)

*ELITE REPORTING COMPANY*
*67 Saint Andrews Road*
*Severna Park, Maryland  21146*
*987-7066    800-734-3337*

Donald S. Hunter, Sr. vs.
Colin L. Powell, Secretary, U.S. Dept. of State

Multi-Page™

Fannie L. Allen
06/06/05

---

Page 8

1   A. A GS-12.

2   Q. And her title?

3   A. Grant Specialist.

4   Q. Is she in a career ladder?

5   A. Career ladder to the 12.

6   Q. To the 12. Does she have promotion

7   potential beyond the 12?

8   A. It's a career ladder position.

9   Q. Okay. And when did she get promoted to

10  the 12?

11  A. 2004.

12  Q. Do you know what month?

13  A. I don't remember.

14  2004 or 2005. I can't remember.

15  Q. Okay. And how long have you been chief

16  of the Grants Division?

17  A. Since on or about 1994.

18  Q. Do you know if the department has an

19  affirmative action plan?

20  A. The department should have an affirmative

21  action plan.

---

Page 9

1   Q. Are you familiar with that plan?

2   A. Yes.

3   Q. Does ECA have an affirmative action plan?

4   A. Yes.

5   Q. And what does the affirmative action plan

6   say about what the agency is supposed to do for

7   positions that have a historical imbalance or

8   dearth of --

9   A. Fair and equal treatment. That's

10  basically all I can tell you.

11  Q. Is there anything in there that if a

12  historical problem has occurred for a certain

13  gender, race, religion, nationality, at a certain

14  grade level in a certain position, that the agency

15  will do anything special for those people?

16  MR. STRAND: Objection. Foundation.

17  THE WITNESS: Sir, I do not know that

18  specifically to exist.

19  BY MR. SNIDER:

20  Q. Okay. In around 1999 or 2000, did you

21  request an upgrade of the GS-12 grants specialist

---

Page 10

1   positions in your position to the GS-13?

2   A. In -- would you repeat the question,

3   please?

4   Q. 1999 or 2000.

5   A. Did I request?

6   Q. Yes.

7   A. No. Could you complete the question,

8   please?

9   Q. Did you request an upgrade of the GS-12

10  grants specialist positions in your office to the

11  GS-13 position -- the GS-13 level?

12  A. The date I cannot confirm. But there

13  were or there was a competitive announcement

14  issued on or about that time for the GS-13 level.

15  Q. Understood. All right. Did you attempt

16  to upgrade -- all right. Let me back up.

17  At some date, late '90s or early 2000s,

18  the four GS-13's that you mentioned earlier were

19  GS-12's; is that correct?

20  A. The four?

21  Q. Yes. Some of the four?

---

Page 11

1   A. Some of the four.

2   Q. Which ones?

3   A. By name? Persons who achieved the GS-13

4   level through the competitive announcement was Ms.

5   Love and Ms. Swann.

6   Q. Ms. Stinson and Ms. Ahern got their 13's

7   when?

8   A. It was before I arrived in that position.

9   Q. Were they promoted competitively or non-

10  competitively?

11  A. I do not know, sir.

12  Q. Did you attempt to have Ms. Swann and Ms.

13  Love promoted non-competitively?

14  A. Would you repeat that question again?

15  Q. Did you attempt to have Ms. Swann and Ms.

16  Love promoted non-competitively?

17  MR. STRAND: To the GS-13?

18  MR. SNIDER: To the GS-13 level.

19  THE WITNESS: There was discussion with

20  the then office director to promote these two

21  individuals, and this was prior to Department of

---

Donald S. Hunter, Sr. vs.
Colin L. Powell, Secretary, U.S. Dept. of State

Multi-Page™

Fannie L. Allen
06/06/05

Page 24

1 ladder; correct?
2    A. It should have -- to the best of my
3 knowledge, it should have been at the nine,
4 potential to the 12 position.
5    Q. Okay. I would call that a 9/11/12 career
6 ladder.
7       Were there vacancies only at the GS-9
8 level or were they posted at all three levels?
9    A. Nine, with the potential to the 12. An
10 HR specialist would have to give you the
11 mechanics.
12    Q. Okay. And for Ms. Swann, when she left,
13 she was performing at the GS-13 level as well;
14 correct?
15    A. Correct.
16    Q. And you did not post her position at the
17 GS-13 level, did you?
18    A. That is correct.
19    Q. You posted her job also as a 9/11/12
20 career ladder; correct?
21    A. Nine, with the potential to the 12. That

Page 25

1 is correct.
2       (Whereupon, Deposition Exhibit Number Two
3 was marked for identification.)
4       BY MR. SNIDER:
5    Q. Okay. Let me show you Allen Two. Would
6 you review this document, ma'am.
7    A. (Perusing document.)
8    Q. You reviewed the document?
9    A. I did.
10    Q. And you've seen this document before?
11    A. I have seen this document before.
12    Q. This appears to be an accurate copy of
13 the document you saw previously?
14    A. It appears to be.
15    Q. Okay. This is a June 24th, 2002
16 information memorandum from Ben Castro, C-a-s-t-r-
17 o, to Donald Hunter; is that correct?
18    A. That is correct.
19    Q. It's two pages, and at the bottom it is
20 -- in capitals and underlined it says,
21 "UNCLASSIFIED"; is that correct?

Page 26

1    A. Correct.
2    Q. Did you speak with Mr. Castro before he
3 issued this document to Mr. Hunter?
4    A. I spoke to Mr. Castro. I cannot speak in
5 terms of the dates.
6    Q. Okay. When was the first time you saw
7 this document, ma'am?
8    A. I do not remember the specific date.
9    Q. Were you given a copy at or around the
10 time it was given to Mr. Hunter?
11    A. I was never given a copy of this
12 document.
13    Q. Okay. How did you view the document?
14    A. Mr. Castro shared a copy of the document,
15 if I remember correctly.
16    Q. But he did not give you one?
17    A. He did not give me a copy.
18    Q. He showed it to you and then took it
19 back?
20    A. Showed it to me and took it back.
21    Q. Okay. And did you tell him that you

Page 27

1 agreed or disagreed with the document?
2    A. This was Mr. Castro's document.
3    Q. I understand. And Mr. Castro at the time
4 was your first line supervisor?
5    A. That is correct.
6    Q. Did you, in fact, agree or disagree with
7 the document?
8    A. Mr. Castro knew of my -- my response to
9 Mr. Hunter's request for promotion.
10    Q. Which was?
11    A. I denied his request for a promotion.
12    Q. And he states in here, "As Ms. Allen
13 discussed with you previously, your current
14 performance at the GS-12 is excellent, however,
15 she does not believe you are performing at the GS-
16 13 level"; correct?
17    A. That is correct.
18    Q. And that is an accurate statement of what
19 you discussed with Mr. Castro?
20    A. That is an accurate statement.
21    Q. The next line. "We both believe you will

Page 28

1 be an excellent candidate for the GS-13 if a
2 vacancy became available in the future." Did you
3 agree with that statement?
4   A. That was Mr. Castro's statement.
5   Q. I understand. But he refers to both you
6 and himself. Did you disagree with him?
7   A. I do not disagree with him. He would be
8 a candidate if one was available.
9   Q. Do you disagree with anything in that
10 sentence that Mr. Castro wrote about you and him
11 both believing the same thing?
12   A. No, I do not.
13   Q. In the last sentence, "In the meantime,
14 we will make every effort to give you assignments
15 to prepare you for a GS-13 position." Was that an
16 accurate statement as well?
17   A. Yes.
18   Q. Have you, in fact, made every effort to
19 give Mr. Hunter assignments to prepare him for a
20 GS-13 position?
21   A. I feel that I have.

Page 29

1   Q. Okay. Can you tell me which assignments
2 at the GS-13 level you have assigned to Mr. Hunter
3 since June 24th, 2002?
4   MR. STRAND: Objection. Assumes facts
5 not in evidence.
6   THE WITNESS: Mr. Hunter is given the
7 same opportunities as the GS-13's in the office,
8 as well as others, to prepare an IDP for
9 professional development, and to comply with that
10 IDP. They are done annually.
11   He has an opportunity to volunteer for
12 special assignments in the office. I suggest
13 assignments or projects that he should undertake.
14 And on his own, if he sees an opportunity, as
15 others do, he can take that on.
16   August of 2004 -- 2004, we met and
17 discussed his performance, where a number of these
18 items were laid out to him.
19   And from Mr. Hunter we are also looking
20 for -- I -- excuse me. I am looking for an
21 enhanced level of performance.

Page 30

1   BY MR. SNIDER:
2   Q. An enhanced?
3   A. Level of performance in his detail work.
4   Q. What do you mean by "detail work"?
5   A. In his daily detail work.
6   Q. Oh, daily.
7   A. I should say daily detail work.
8   Q. Were you finished with your answer to the
9 prior question or do you want to add anything
10 else?
11   A. I'm thinking to see if -- that's my
12 answer at this time.
13   Q. Okay. I believe the original question
14 was what assignments did you give him that were at
15 the GS-13 level. I'm going to ask you a slightly
16 different question now.
17   What assignments did you give him to
18 prepare him for the GS-13 level?
19   MR. STRAND: Objection. Assumes facts
20 not in evidence.
21   MR. SNIDER: If any. I'd like to cure

Page 31

1 the objection, if I can.
2   MR. STRAND: Objection. Foundation. I
3 can explain further, if you're interested.
4   MR. SNIDER: Uh-huh.
5   MR. STRAND: I'm trying to think of how
6 to say this without --
7   MR. SNIDER: Do you want to excuse her
8 for a moment?
9   MR. STRAND: Yeah. Yeah. Go ahead.
10   MR. SNIDER: Could you step out for just
11 one moment, ma'am?
12   THE WITNESS: Certainly.
13   MR. SNIDER: Just for the record, the
14 witness steps out for one moment.
15   (Whereupon, the witness left the room.)
16   MR. STRAND: Your question assumes that
17 she makes all the assignments.
18   MR. SNIDER: Okay.
19   (Whereupon, the witness returned to the
20 room.)
21   BY MR. SNIDER:

Donald S. Hunter, Sr. vs.
Colin L. Powell, Secretary, U.S. Dept. of State

Multi-Page™

Fannie L. Allen
06/06/05

Page 36

1 June 2002 memo. However, Ms. Ahern and Ms.
2 Stinson know the circumstances surrounding Mr.
3 Hunter's request for promotion. And the idea is
4 to ensure that he gets more involved in the
5 office.
6     Q. Did you instruct either Ms. Ahern or Ms.
7 Stinson to give assignments to Mr. Hunter which
8 would prepare him for the GS-13 position?
9     MR. STRAND: Objection. Asked and
10 answered.
11     THE WITNESS: Sir, those words were not
12 expressed to Ms. Ahern or Ms. Stinson.
13     BY MR. SNIDER:
14     Q. Whose decision was it to — the grade
15 level at which Ms. Love's old position would be
16 posted?
17     A. The question again, sir.
18     Q. Whose decision was it as to which grade
19 level Ms. Love's old position would be posted?
20     A. It was my decision.
21     Q. Whose decision was it the grade level at

Page 37

1 which Ms. Swann's old position would be posted?
2     A. It was my decision. We have an office
3 with very senior persons in the office and we are
4 attempting to get people in that will be in the
5 position to do the work of the office for a period
6 of time.
7     Q. Understood. But you could have posted
8 either one of those at the GS-13 level; correct?
9     A. Sir, it was my decision to post at the GS
10 with the potential to the 12.
11     Q. You could have posted either one at the
12 13 level; correct?
13     A. Sir, it was my decision —
14     MR. STRAND: You have to answer direct —
15     MR. SNIDER: You have to answer my
16 question.
17     THE WITNESS: Yes. It was my decision to
18 post at the GS to 11 — to the 12 potential, not
19 at the 13.
20     MR. STRAND: Okay. His specific question
21 — we don't want to be argumentative here. His

Page 38

1 specific question is, could you have posted either
2 position at the GS-13 level, if you wanted to?
3     THE WITNESS: Yes. However, there were
4 other extenuating circumstances within the
5 department's organizational chart that would allow
6 me to — see, I don't know all the technical
7 things associated with this and that's why I
8 didn't want to get into it.
9     MR. STRAND: Well, you just tell what you
10 know and —
11     THE WITNESS: To allow me to reorganize
12 the office in accordance with HR standards.
13     BY MR. SNIDER:
14     Q. Has there been a "reorg" in the last
15 three — in the last 18 months?
16     A. Take the word "reorganize" out because HR
17 told me not to use that. To restructure the
18 office.
19     Q. Six of one, half a dozen of the other to
20 people like me.
21     Has there been a restructuring or a

Page 39

1 reorganization of the office in the last 18
2 months?
3     A. It is in the process.
4     Q. Okay. Has Ms. Swann's position been
5 posted?
6     A. At the GS-9 to 12 level, it has.
7     Q. Okay. Could have posted a GS-13 and if
8 Mr. Hunter was selected, posted his job as a
9 9/11/12 career ladder; correct?
10     A. Yes. Correct.
11     Q. Okay. I take it all of — Ms. Ahern, Ms.
12 Stinson, Ms. Swann, Ms. Love are all female;
13 correct?
14     A. Correct.
15     Q. All, aside from Ms. Ahern, are African-
16 American?
17     A. Aside from —
18     Q. Ms. Ahern.
19     A. — and did you give another name?
20     Q. No. The other —
21     A. Maybe you should repeat the question,

Donald S. Hunter, Sr. vs.                    Multi-Page™                    Fannie L. Allen
Colin L. Powell, Secretary, U.S. Dept. of State                              06/06/05

Page 40

1 sir, please.

2  Q. Okay. What is the race of those four

3 individuals?

4  A. Of the four GS-13 positions — the person

5 in the 13 positions, Ms. Ahern was the only

6 Caucasian.

7  Q. The other three were what race?

8  A. They were black. They are black.

9  Q. What educational levels did those four

10 individuals have at the time they were

11 competitively selected for the — I'm sorry.

12 Strike that.

13    What educational level does Ms. Ahern

14 have?

15  A. Ms. Ahern has a high school education.

16 Ms. -- all four?

17  Q. I'll go one at a time. That's it? Does

18 she have a Bachelor's Degree?

19  A. She does not.

20  Q. Any advanced degree?

21  A. No. No advanced degree.

Page 41

1  Q. Ms. Stinson.

2  A. Mrs. Stinson has credits toward an

3 undergraduate degree.

4  Q. Does she have a Baccalaureate Degree?

5  A. She does not.

6  Q. Good luck spelling that one.

7    Did Ms. Love -- what was her educational

8 level?

9  A. She has business school training.

10  Q. What is her highest certification or

11 highest level of education?

12  A. Business school training.

13  Q. All right. Let me back up. She has a

14 high school diploma; right?

15  A. Correct.

16  Q. She does not have an Associate's Degree;

17 correct?

18  A. She does not.

19  Q. She does not have a Bachelor's Degree;

20 correct?

21  A. Correct.

Page 42

1  Q. She does not have a Master's Degree;

2 correct?

3  A. That is correct.

4  Q. She has some business school training?

5  A. Correct.

6  Q. Ms. Swann?

7  A. Ms. Swann has college training, but does

8 not have a Baccalaureate Degree.

9  Q. Mr. Hunter?

10  A. Mr. Hunter says that he has a degree in,

11 I think, urban planning and potentially

12 accounting.

13  Q. What type of degree?

14  A. I don't know if it is a BS or a BA. I

15 don't know.

16  Q. It's a Bachelor's Degree?

17  A. Bachelor's of Art or Bachelor's of

18 Science.

19  Q. Okay. Does he have any other degrees?

20  A. Not to my knowledge.

21  Q. You are aware Mr. Hunter made a request

Page 43

1 to be promoted to the GS-13 level?

2  A. Yes.

3  Q. Who made — was a decision made

4 concerning that request?

5  A. Excuse me, please. Did you say 11?

6  Q. To the 13 level.

7  A. To the 13 level. And your second

8 question, sir?

9  Q. Second question is, was a decision made

10 about that request?

11  A. By whom, sir?

12  Q. That's my next question. Do you know

13 whether a decision was made?

14  A. Sir, I made a decision based on his

15 request.

16  Q. That's fine. Did anybody else make a

17 decision based on his request?

18  A. And based on the document of July -- June

19 24th, 2002, it appears that Mr. Castro made a --

20 made a decision.

21  Q. Can you indicate to me where in Exhibit

Donald S. Hunter, Sr. vs.
Colin L. Powell, Secretary, U.S. Dept. of State

Multi-Page™

Fannie L. Allen
06/06/05

Page 80

1    Q. You didn't make any special investigation
2  or questioning of Ms. Ahern or the other team
3  leaders; correct?
4    A. That's not true, sir.
5    Q. Okay.  Go ahead.
6      MR. STRAND:  I just see this going on
7  forever.
8      MR. SNIDER:  We are nearing the end of
9  this stack.
10      MR. STRAND:  No.  I don't mean it that
11  way.  I just mean I can see the disconnect and I
12  want to point it out to you, and I'm not sure if
13  you want me to --
14      MR. SNIDER:  Yeah.  Go ahead.  I don't
15  mind.
16      MR. STRAND:  I just think the way you
17  phrased that question, if you could be more
18  specific about the time frame that it focuses on.
19    BY MR. SNIDER:
20    Q. Between receipt of Mr. Hunter's request
21  to be promoted and the decision not to promote

Page 81

1  him, did you make any -- seek any input from the
2  team leaders as to whether he should be promoted
3  or not?
4    A. Yes and no.  Okay?
5    Q. Okay.
6    A. I am in receipt of status reports from --
7    Q. Let me back up.
8      MR. STRAND:  You didn't understand.
9      BY MR. SNIDER:
10    Q. Aside from your normal interactions with
11  them, did you make any special requests, or have
12  any special meetings, or have any other direct
13  contact with them, specifically about Mr. Hunter's
14  request for a promotion, outside of your normal
15  routines?
16    A. No.
17      MR. SNIDER:  Thank you.
18      MR. STRAND:  You're welcome.
19      MR. SNIDER:  That got us where we can
20  head.
21      BY MR. SNIDER:

Page 82

1    Q. Okay.  There is another document you
2  tabbed, which is Exhibit -- ROI Exhibit 7-J.  And
3  you tabbed page two.  Did you intend to tab --
4    A. The remainder of the document.
5    Q. -- the remainder of the document?
6    A. Yes.
7    Q. From page two to 15?
8    A. Two to 15.  Maybe -- we should start with
9  the section.  I would start with --
10    Q. You would start with page one.  One
11  through 15.  Okay.
12      And then there is a number of tabs at the
13  end, all in, I guess, pages -- this is ROI Exhibit
14  10, pages eight, nine, ten, 11, and 12 of 12.
15  Those are the only ones from that section?
16    A. Right.  Because I didn't start with
17  someone else's exhibit.  It's just that was the
18  documents that were shared.
19    Q. Okay.  And those were attached to Ms.
20  Stinson's affidavit?
21    A. Correct.  Which were her work products.

Page 83

1    Q. And also you noted the attachments to Ms.
2  Ahern's affidavit, which is Exhibit 11.
3    A. Correct.
4    Q. Pages unstamped, unmarked but,
5  nevertheless, those immediately following her
6  affidavit.  Is that correct?
7    A. Correct.
8    Q. Now, did you -- did you meet with Ms.
9  Love to discuss Mr. Hunter's EEO complaint?
10    A. Yes.  Ms. Love received a call with
11  regard to Mr. Hunter's complaint and she asked me
12  about it.  And my advice to her was, without
13  giving any details, "If they are calling you in,
14  be professional, be factual."
15    Q. That was the entirety of your
16  conversation?
17    A. "Be professional and be factual."
18    Q. Was that the entirety of your
19  conversation?
20    A. Yes.
21    Q. Okay.  And you also spoke with the other

**Elite Reporting Company**

Donald S. Hunter, Sr. vs.                    Multi-Page™                    Fannie L. Allen
Colin L. Powell, Secretary, U.S. Dept. of State                                    06/06/05

---

Page 84

1   Q. GS-13's about Mr. Hunter's EEO complaint?
2   A. And I shared — yes, sir. And I shared
3   the same advice.
4   Q. Okay. And all of this was prior to —
5   A. You said complaint; right; sir?
6   Q. Yes, ma'am.
7       Prior to their giving of their
8   affidavits; correct?
9   A. Would you repeat the question? My mind
10  wandered for a moment. Sorry.
11  Q. That's okay. I'm facing the wall, so
12  it's a lot less distracting.
13      Your conversations with the GS-13's about
14  Mr. Hunter's EEO complaint occurred before they
15  gave their affidavits; correct?
16      MR. STRAND: Objection to foundation.
17      THE WITNESS: Yes. I suggested to them,
18  yes, because they were concerned. They had this
19  document. They didn't know what to do.
20  Disturbing. Be professional and be factual.
21      BY MR. SNIDER:

---

Page 85

1   Q. Did you review the documents they were
2   given?
3   A. I did not.
4   Q. Did they ask you about the documents?
5   A. Did they ask me about the documents?
6       MR. STRAND: What documents are you
7   talking about?
8       MR. SNIDER: The documents she mentioned.
9   I take it that would be the investigator's
10  questions to each of them?
11      THE WITNESS: Did I review documents?
12  No, sir.
13      MR. SNIDER: Okay.
14      MR. STRAND: I — can we go off the
15  record for a second.
16      MR. SNIDER: Yes. Off the record.
17      (Whereupon, there was a brief recess.)
18      BY MR. SNIDER:
19  Q. The Exhibit Two — Deposition Exhibit
20  Allen Two, references on the back that if Mr.
21  Hunter feels he is performing GS-13 level duties,

---

Page 86

1   he is entitled to file a classification appeal and
2   directing him to see Jacqueline Hill. Do you
3   remember seeing that?
4       MR. STRAND: He's asking about the second
5   page.
6       THE WITNESS: Oh, the second page. I'm
7   sorry.
8       And your question, sir, is once again?
9       BY MR. SNIDER:
10  Q. Do you recall seeing that at or about the
11  time that it was given to Mr. Hunter?
12  A. I have seen this document. I cannot
13  remember the date.
14  Q. Do you remember a discussion about a desk
15  audit or a classification appeal, that type of
16  stuff?
17  A. Mr. — because of my involvement, Mr.
18  Hunter apparently requested — requested a desk
19  audit, which involves classification, and I was
20  interviewed by someone from the main human
21  resource office.

---

Page 87

1   Q. Do you remember who that was?
2   A. The last name I think was like Nicks.
3   Q. Okay. And that was after this document
4   was given to Mr. Hunter; correct?
5   A. I cannot remember the date I was
6   interviewed, and I cannot remember the date I saw
7   this document.
8   Q. Did you give any documents to Mr. Nicks?
9   A. I cannot remember if I gave any documents
10  to Mr. Nicks, but I was engaged in a very long Q &
11  A from Mr. Nicks.
12  Q. Do you remember if you sent or received
13  e-mails from him?
14  A. Maybe to set the interview up, but that's
15  all that I can potentially remember.
16  Q. Okay.
17  A. To call or -- or send an e-mail.
18  Q. Is it fair to say, ma'am, that you did
19  not initiate a desk audit for Mr. Hunter; correct?
20  A. I did not.
21  Q. And it's fair to say that he informed you

---

Donald S. Hunter, Sr. vs.    Multi-Page™    Fannie L. Allen
Colin L. Powell, Secretary, U.S. Dept. of State    06/06/05

---

Page 88

1 that he was -- he believed he was working at the
2 GS-13 position; correct?
3    A. Correct.
4    Q. And he informed you that he believed that
5 his GS-12 position description was not accurate;
6 correct?
7    A. I do not remember a specific conversation
8 about whether the 12 position description was
9 correct or not. I do not remember.
10    Q. All right. Let me show you ROI Exhibit
11 2-G, page one, in front of you. Have you seen
12 that document before? It's a May 9th, 2002 letter
13 from Mr. Hunter to Mr. Whitten and Mr. Castro.
14    MR. STRAND: The question is whether you
15 have seen it.
16    THE WITNESS: Did I --
17    MR. SNIDER: Have you seen that?
18    THE WITNESS: I have seen this document.
19    BY MR. SNIDER:
20    Q. Did you see it on or about May 9th, 2002?
21    A. I cannot say that I saw this document on

---

Page 89

1 May 9th, 2002.
2    Q. Do you believe you saw this document
3 before June 22nd, 2002?
4    A. June --
5    MR. STRAND: June 24th.
6    MR. SNIDER: June 24th, 2002.
7    THE WITNESS: I cannot say. I do not
8 remember, sir.
9    BY MR. SNIDER:
10    Q. The last sentence of the second paragraph
11 in ROI Exhibit 2-G states, "My position
12 description of GS-12 level no longer accurately
13 describes my duties or responsibilities." Is that
14 true?
15    A. That's what's in the document. Yes, sir.
16    Q. Okay. And when you saw that, you did not
17 initiate a desk audit?
18    A. I did not initiate a desk audit, sir.
19    Q. Did you ever notify Mr. Hunter that he
20 could seek a desk audit?
21    A. I do not remember suggesting that he go

---

Page 90

1 for a desk audit. However, I did suggest that he
2 -- if he has any questions, or what have you, to
3 be in touch with HR -- human resources.
4    Q. How closely were Ms. Love and Ms. Swann
5 reviewed from 2001 to 2004?
6    A. Sir --
7    MR. STRAND: Objection.
8    MR. SNIDER: Ms. Love and Ms. Swann.
9    MR. STRAND: I didn't even understand or
10 hear your question.
11    BY MR. SNIDER:
12    Q. How closely were they -- was their work
13 reviewed, Ms. Love and Ms. Swann, between 2001 and
14 2004?
15    A. How closely --
16    Q. Does anybody review their work? Did
17 anybody review their work?
18    A. The office has a quality control
19 component and that is exercised by team leaders
20 that were designated team leaders.
21    Q. Ms. Stinson and Ms. Ahern?

---

Page 91

1    A. Correct.
2    Q. So Ms. Stinson reviewed Ms. Swann's work,
3 and Ms. Ahern reviewed Ms. Love's work?
4    A. Correct.
5    Q. Did they review it for purposes of
6 quality control?
7    A. That's the office focus is on quality
8 control.
9    Q. Did they review it for any other purpose?
10    A. Do you have another -- something to add
11 onto that question, sir?
12    Q. Did they review it for any other purpose
13 besides quality control?
14    A. To my knowledge, no, sir. But I hope
15 they would use their common sense and if they have
16 any other areas to identify, that they would.
17    Q. Who reviewed Ms. Ahern and Ms. Stinson's
18 work?
19    A. They would review each other's work, sir.
20    Q. And all four were GS-13's; right?
21    A. Sir?

---

**Elite Reporting Company**

Donald S. Hunter, Sr. vs.    Multi-Page™    Fannie L. Allen
Colin L. Powell, Secretary, U.S. Dept. of State    06/06/05

Page 92

1   Q. All four of them were GS-13's, at least
2   since 2001?
3   A. Two of them, yes. I cannot remember the
4   exact date for the promotions of Swann and Love.
5   Q. Okay. Is it true that you attempted to
6   upgrade the two female employees, Ms. Swann and
7   Ms. Love, at a time when Mr. Hunter was not
8   eligible for promotion to the GS-13 level?
9   A. Sir?
10   Q. You remember we — we talked earlier that
11   you had a discussion with your supervisor, Mr.
12   Mueller —
13   A. Correct.
14   Q. — about competitive and/or non-
15   competitive promotions of Ms. Love and Ms. Swann
16   to the GS-13 level; correct?
17   A. Correct.
18   Q. That was at a time that Mr. Hunter was a
19   GS-12 as well; correct?
20   A. I cannot remember, sir, his grade level
21   at the time I had those discussions.

Page 93

1   Q. It's true that he was not eligible for
2   promotion to the 13 at that time; is that correct?
3   MR. STRAND: Objection. Foundation, per
4   her last clarification.
5   THE WITNESS: Sir, you will have to
6   repeat that because I thought you had just asked
7   that question, so I may be — I misunderstood it.
8   BY MR. SNIDER:
9   Q. Well, whether he was a 12 or not, may
10   have previously held a 12 position for a year and
11   that would give him time in grade for a promotion;
12   right?
13   A. Time in grade.
14   Q. So my question was —
15   MR. STRAND: Objection. Mis-states
16   career ladder.
17   MR. SNIDER: Maybe in another federal
18   government agency, he had previously held a 12
19   position. It didn't preclude his eligibility for
20   the 13. They are distinct questions.
21   MR. STRAND: I understand. But it

Page 94

1   assumes — objection. Assumes facts not in
2   evidence, that there was a time in grade that
3   would be applicable to GS-13 — promotion to GS-
4   13.
5   BY MR. SNIDER:
6   Q. Is there a time in grade requirement for
7   a promotion from a GS-12 to a GS-13?
8   A. I would guess, sir —
9   Q. I don't want you to guess. Is it your
10   understanding that a federal employee has to have
11   52 weeks in grade before promotion —
12   A. It is my understanding that that amount
13   of time is required.
14   Q. Fifty-two weeks?
15   A. A year.
16   Q. Okay. And Mr. Hunter did not have that
17   amount of time in grade as of the time that you
18   were having the discussions about upgrading Ms.
19   Swann and Ms. Love; correct?
20   MR. STRAND: Objection. Asked and
21   answered.

Page 95

1   THE WITNESS: Am I to answer?
2   MR. STRAND: Yes. Whenever I object, you
3   have to answer unless I instruct you not to.
4   THE WITNESS: Sir, I'm going to have to
5   ask you to repeat that question again. Not being
6   argumentative, but I thought I had answered it.
7   I'm not sure what you are looking for.
8   BY MR. SNIDER:
9   Q. My question is whether it was your
10   understanding, at the time you were attempting to
11   upgrade Ms. Swann and Ms. Love to the GS-13 —
12   A. At that time.
13   Q. — whether at that time it was your
14   understanding that Mr. Hunter was ineligible to be
15   promoted to the GS-13 level due to time in grade
16   issues.
17   MR. STRAND: Objection. Asked and
18   answered.
19   THE WITNESS: Sir, I do not remember Mr.
20   Hunter's status at the time those discussions took
21   place.

Elite Reporting Company

166

## CERTIFICATE OF NOTARY REPORTER

I, Kathleen S. Wilson, a Notary Reporter, in and for the State of Maryland, County of Anne Arundel, do hereby certify that the Witness whose testimony appears in the foregoing transcript was first duly sworn by me;  that the testimony of said witness was taken by me and thereafter reduced to typewriting by me or under my direction;  that said transcript is a true and accurate record of the testimony given to the best of my ability;  that I am neither counsel for, related to nor employed by any of the parties to the action in which this deposition was taken; and further, that I am not a relative or employee of any attorney or counsel employed by the parties hereto, nor financially or otherwise interested in the outcome of this action.

_Kathleen S Wilson_
Kathleen S. Wilson
Notary Reporter

My Commission Expires March 1, 2006

ELITE REPORTING COMPANY
67 Saint Andrews Road
Severna Park, Maryland  21146
410-987-7066    800-734-3337

Donald S. Hunter, Sr. vs.
Colin L. Powell, Secretary, U.S. Dept. of State

Multi-Page™

'02 - assigning
Fannie L. Allen

**-'-**

'02 [2] 32:21 33:5
'04 [1] 23:1
'05 [1] 23:2
'90s [1] 10:17

**-0-**

001 [1] 53:14
0034 [2] 21:15 68:18
0038 [2] 21:15 68:18
00586 [1] 53:14
02-8 [1] 64:12
05-E-2 [1] 137:7
05-E2 [2] 65:14,18
05-E3 [1] 66:5
05-E4 [1] 66:20
07-G [1] 137:14

**-1-**

1 [2] 135:10 166:21
10 [1] 82:14
11 [18] 37:18 43:5 60:4,5
60:6,20 61:6,15 62:2,4,8
82:14 83:2 120:18 143:9
143:17 152:19 162:3
11-A [1] 63:6
11/12 [1] 23:21
12 [25] 8:5,6,7,10 24:4,9,
24:21 37:10,18 39:6
61:19 63:9,11 72:4 75:14
82:14,14 88:8 93:9,10
93:18 120:18 143:10,21
161:12
12's [1] 7:3 32:15 117:21
13 [26] 27:16 37:12,19
40:5 43:6,7 46:21 63:13
72:1 75:14 78:19,20 93:2
93:20 94:4 99:10 105:6
118:13 119:10 120:8,19
139:12,19,21 143:10
144:2
13's [6] 7:2,8 11:6 32:16
109:13 119:17
14 [3] 104:11 143:10
144:7
15 [13] 82:7,8,11 141:14
142:2,2,3,3,7,7 143:10
143:15 144:10
15th [1] 143:4
17 [2] 60:4,6
18 [2] 38:15 39:1
19 [1] 60:4,7
1994 [5] 8:17 12:13,14
12:16 18:18
1997 [1] 57:14
1999 [4] 9:20 10:4 12:7
12:10

**-2-**

2-G [2] 88:11 89:11

**-2-** (continued)

2-H [1] 121:10
20 [3] 60:8 62:3 74:3
2000 [6] 9:20 10:4 22:18
69:18 127:20 146:11
2000s [1] 10:17
2001 [8] 34:7 35:14
69:18 70:10 90:5,13 92:2
100:2 103:8 107:11 109:4
161:12
2002 [17] 6:20 25:15 29:3
32:3 35:20 36:1 43:19
70:2 88:12,20 89:1,3,6
113:16 129:15 141:14
143:4
2004 [8] 8:11,14 22:19
29:16,16 90:5,14 109:4
2005 [2] 8:14 23:5
2006 [1] 166:21
20547 [1] 4:14
22nd [1] 89:3
24 [1] 129:15
24th [5] 25:15 29:3 43:19
89:5,6
25 [1] 162:7

**-3-**

30 [1] 162:7
301 [1] 4:13
365 [1] 57:1 64:4,5

**-4-**

40 [7] 34:10 154:1,2,4,6
154:15 164:9
409 [2] 31:5 112:5
47 [3] 65:14,18 66:1
4:48 [1] 165:6

**-5-**

52 [1] 94:11
524 [1] 4:14
587 [1] 64:7
593 [1] 64:7

**-7-**

7 [1] 137:9
7-A [1] 69:11
7-D [1] 76:1
7-E [1] 76:10
7-G [2] 76:12,13
7-H [1] 77:9
7-H-1 [2] 77:1,2
7-H-2 [1] 77:4 137:10
7-H-3 [1] 77:9 137:10
139:10
7-I [2] 77:18,20
7-J [3] 82:1 141:13
158:20

**-9-**

9/11/12 [4] 24:5,19 39:9
122:18
9/11/12's [1] 126:2
9th [3] 88:12,20 89:1

**-A-**

A-l-l-e-n [1] 4:10
abilities [6] 58:10 148:19
149:8,10,19 150:1
ability [4] 59:10 67:10
151:15 166:11
able [10] 18:7 75:6 119:18
123:16 125:21 135:9,12
135:15 138:20 146:18
above [2] 113:4 131:13
absence [4] 33:13,16
34:16 106:6
absent [2] 33:20 34:3
acceptable [1] 157:5
accepted [1] 116:7
accordance [2] 38:12
79:13
according [1] 136:6
accounting [1] 42:12
accretion [15] 15:17,21
16:4 126:10,15 127:4
129:19 131:5 132:1,12
133:9 149:9,21 164:6,13
accurate [10] 22:13,20
25:12 27:18,20 28:16
54:19 72:5 88:5 166:10
accurately [4] 58:15
69:17,21 89:12
achieved [3] 11:3 15:9
15:10
acknowledged [1]
105:13
acquainted [1] 137:20
acquisition [1] 13:12
act [1] 50:8
action [6] 8:19,21 9:3,5
166:13,17
actual [2] 58:20 59:8
adapted [1] 70:16
add [3] 30:9 91:10 96:16
addenda [1] 118:7
addendum [1] 123:12
addendums [1] 118:1
addition [1] 107:21
additional [3] 60:18
119:4 127:18
additions [1] 120:9
address [3] 4:8,11,12
adds [1] 98:18
administered [1] 100:6
admitted [1] 106:4
admittedly [1] 67:13
advanced [1] 40:20,21
advancement [1] 14:4
14:7 15:3,6,9,12 97:3,4
97:14,16

advertise [1] 151:13
advertised [1] 151:11
advice [8] 45:3,12,20
47:17 79:7 83:12 84:3
105:21
advised [1] 45:15
Affairs [1] 6:8
affidavit [5] 82:20 83:2
83:6 104:10 107:13
affidavits [3] 61:8 84:8
84:15
afford [1] 105:17
African [1] 39:15
African-American [4]
112:10,13,20 113:3
afternoon [4] 4:17,18
afterwards [1] 160:17
again [32] 5:3 11:14 17:2
21:2 33:3,11 36:17 51:1
55:19 57:12 64:18,18,21
68:11 72:6 73:7 74:14
78:21 86:8 95:5 99:20
105:1 109:7 110:1 117:17
122:5 124:6 125:21
133:15,17 144:8 163:6
age [4] 123:7 124:5
153:20 154:13
agency [7] 9:6,14 12:5
21:14 93:18 103:20,20
ago [1] 67:19
agree [5] 14:19 27:6 28:3
156:20 160:2
agreed [1] 27:1
agreement [3] 77:10
107:20 138:5
agreements [4] 59:9
137:21 139:1,12
ahead [9] 13:19 31:9
80:5,14 97:12 104:18
106:21 118:17 150:15
Ahern [25] 7:12 11:6
12:15 19:5 32:7 33:20
35:19 36:1,6,12 39:11
39:15,18 40:5,13,15 78:8
79:3 80:2 90:21 91:3,17
140:16 141:11,12
Ahern's [1] 83:2
Allen [10] 4:2,10,17
19:19 25:5 27:12 56:16
85:20 107:6 132:14
allow [2] 38:5,11
almost [1] 62:13
along [1] 98:15
always [1] 141:7
American [1] 39:16
among [1] 103:14
amount [8] 48:20 94:12
94:17 104:19,21 105:3,5
136:15
analysis [2] 125:8 138:6
140:21 143:7
analyst [1] 120:10
analysts [1] 119:19

analyzing [1] 118:20
Anne [1] 166:3
announcement [2]
10:13 11:4
annually [2] 29:10 57:18
answer [43] 5:19 12:3
16:8 17:17 30:8,12 37:14
37:15 44:14 46:4 55:16
60:8,18 62:2,13 71:4,19
95:1,3 96:8,10,16 101:13
109:11 116:3 121:1 124:2
133:3,4,4,5,17 154:21
155:7,8 156:19,21 157:3
157:6 159:3 160:1 163:5
164:17
answered [17] 36:10
51:16,20 94:21 95:6,18
97:8,9,11 149:2 156:5,9
156:10,13,20 157:1 164:8
answering [5] 5:18 61:1
72:6 76:19 108:12 125:15
answers [2] 71:16 156:16
apologize [2] 5:3 59:15
appeal [2] 86:1,15 134:4
134:5,10,11
appear [3] 22:13 153:5
154:15
appendix [1] 152:4
applicable [2] 94:3
135:16
applied [2] 113:16
162:11
apply [2] 135:13 151:15
appreciable [1] 74:20
appreciate [2] 59:17
64:21
approached [1] 130:3
approve [1] 98:5
approved [1] 148:15
April [2] 23:2,5
area [1] 108:2
areas [4] 91:16 119:3,3
137:2
arena [1] 67:16
argumentative [4]
37:21 44:6 95:6 156:4
Arnold [2] 114:1,3
arrival [3] 57:6,7,13
arrived [2] 11:8 161:13
Art [1] 42:17
artificially [1] 58:10
Arundel [1] 166:4
aside [4] 5:18 39:15,17
81:10
asks [1] 63:6
assert [1] 54:6
assign [3] 33:15 127:14
127:20
assigned [15] 19:1 29:2
32:2,4,9 33:11 73:1,5
100:3 101:11 128:10,12
138:20 139:3 140:10
assigning [1] 32:11

Donald S. Hunter, Sr. vs.                    Multi-Page™                    assignments - contained
Colin L. Powell, Secretary, U.S. Dept. of State                                Fannie L. Allen

assignments [20] 28:14
28:19 29:1,12,13 30:14
30:17 31:17 32:8 36:7
48:16 59:11 100:2 107:11
127:6,6 138:10 139:7
140:14,16
assist [1] 126:13
assistance [1] 74:11
assisted [1] 51:11
Associate's [1] 41:16
associated [2] 38:7
141:4
assume [4] 20:20 21:2
63:3 67:21
assumes [1] 29:4 30:19
31:16 34:11 56:10 94:1
94:1 111:4 114:11 158:2
158:14 159:4
assuming [3] 20:19
65:16 159:3
assumptions [1] 161:5
Atlanta [1] 35:8
attach [1] 152:3
attached [3] 82:19 137:9
137:13
attaching [1] 152:14
attachment [1] 158:9
attachments [1] 83:1
attempt [4] 10:15 11:12
11:15 146:8
attempted [2] 92:5
109:14
attempting [4] 37:4
95:10 96:3 116:14
attempts [1] 17:6
attention [5] 59:19 104:8
105:12 146:15 149:20
attorney [3] 4:20 22:4
166:15
audible [1] 69:12
audit [19] 15:20 16:3
86:15,19 87:19 89:17,18
89:20 90:1 102:6,13
103:4 120:17 128:6
134:16,18 135:3,8,20
August [1] 29:16
authored [1] 75:15
authoritatively [1]
101:13
authority [1] 99:11
103:8
automatic [1] 113:13
automatically [1]
113:11
available [2] 28:2,8
avoid [2] 124:16 152:7
award [2] 138:9,19
awarding [1] 59:9
awards [2] 138:18 139:4
aware [7] 32:8 42:21
50:9,13,18 113:15 146:15

-B-

B [1] 74:14
BA [1] 42:14
Baccalaureate [2] 41:4
42:8
Bachelor's [7] 40:18
41:19 42:16,17,17 103:14
113:10
background [1] 110:4
backwards [1] 146:17
bad [3] 64:15 145:14,15
ball [1] 35:13
bargaining [2] 77:10
153:18
based [11] 21:3 43:14,17
43:18 55:15 65:10 102:16
102:17 110:11 116:7
118:21
basic [17] 73:13 117:9,9
117:21 118:3,6,9,19
119:15,21 120:5,7,16,19
121:4 135:10,11
basis [4] 117:6 155:14
155:20 156:11
Bates [7] 21:14 53:13
56:19,21 64:5,6 68:18
became [3] 12:9 28:2
129:2
become [1] 78:10
beg [2] 53:9 114:2
beginning [5] 20:9 70:14
135:9 140:18 141:8
behind [1] 98:15
behind-the-scenes [1]
126:20
belief [2] 155:20,21
believing [1] 28:11
belong [2] 158:21 159:9
below [1] 60:16 61:17
63:9
Ben [1] 25:16 131:14
141:15
benefitted [1] 71:14
best [5] 7:7,17 24:2 70:3
166:10
better [1] 68:1
between [14] 32:2,21
33:5 34:6 57:19 58:18
65:5 75:14 80:20 90:13
109:12 142:17,17 161:12
beyond [3] 8:7 98:7
127:8
bit [1] 104:18
black [3] 6:2 40:8,8
blanketly [1] 106:3
board [1] 149:5
bottom [7] 25:19 61:3
65:4,6,7 69:6 75:12
break [3] 5:8 107:1
120:15
brief [8] 16:17 22:8 52:21

54:5 56:14 85:17 107:4
161:3
briefly [5] 5:3,17 52:20
53:3 64:9
bring [4] 104:8 123:2,5
146:14
broken [2] 60:1,2
brought [1] 105:12
BS [1] 42:14
budget [1] 138:5
budgets [1] 74:16
burden [1] 116:18
bureau [3] 6:7 113:19
162:6
business [3] 41:9,12 42:4

-C-

C-a-s-t-r [1] 25:16
canceled [1] 51:10
candidate [2] 28:1,8
candidates [1] 123:6
cannot [23] 10:12 22:21
26:4 62:21,21 66:19 67:8
69:4 86:12 87:5,6,9
88:21 89:7 92:3,20
101:12 105:17 110:10,10
130:21 132:14 161:14
capitals [1] 25:20
career [10] 8:4,5,8 23:21
24:5,20 39:9 93:16 123:7
138:14
caring [1] 35:7
case [4] 4:21 122:14
136:4 138:1
cases [1] 59:13
Castro [5] 25:16 26:2,4
26:14 27:3,8,19 28:10
43:19 44:1,11,15,19
88:13 129:16 131:14,17
132:1,8,19 133:7 141:15
141:21
Castro's [7] 27:2 28:4
35:20,21 47:10 132:7
134:8
Caucasian [2] 40:6
161:8
caught [1] 105:15
certain [8] 9:12,13,14
54:16 56:1 101:9 127:17
144:12
Certainly [5] 5:12 31:12
117:18
CERTIFICATE [1]
166:1
certification [1] 41:10
certify [1] 166:4
chain [1] 131:10,20
challenges [1] 79:5
113:14
chance [1] 125:15
change [1] 116:9
changed [2] 21:11 70:9

changes [3] 103:5 142:17
159:12
Changing [1] 111:12
characteristics [1] 74:6
characterization [2]
55:8 120:12
charge [1] 106:7
chart [1] 38:5
chase [1] 107:7
check [1] 106:8
checklist [2] 71:11,14
chief [1] 8:15
Christmas [1] 61:11
chronology [1] 129:18
circled [1] 143:19
circumstances [4] 36:2
38:4 135:14,15
clarification [3] 5:7
65:1 93:4
clarify [2] 96:16 163:19
clarity [1] 108:1
class [2] 145:18 146:4
classifiable [1] 134:3
classification [12] 19:18
19:11 86:1,15,19 134:4
134:5,10,12,14,15,17
clear [1] 5:7
clearance [1] 106:5
close [1] 79:2
closed [1] 98:15
closely [4] 90:4,12,15
128:9
clutter [1] 125:11
coach [1] 106:15
coached [1] 110:12
coaching [20] 48:13,18
49:7,15,18 50:11 99:3,4
104:19,21 105:3,5,18
126:21 146:8,10,20 147:4
148:17,18
collective [1] 77:9
collectively [1] 67:9
college [1] 42:7 148:15
comfort [2] 74:12 148:2
comfortable [1] 131:1
coming [3] 46:20 57:4
58:3
command [1] 131:10,20
Commission [1] 166:21
common [1] 91:15
communication [3]
107:14,17 110:8
communications [1]
143:13
Community [1] 148:15
competed [1] 162:11
competence [1] 162:8
competitive [10] 10:13
11:4 14:4,10 15:5,11,12
92:14,15 162:9
competitively [5] 11:9

11:10 15:15 40:11 162:8
complaint [5] 83:9,11
84:1,5,14
complete [4] 10:7 59:11
117:21 144:5
completed [3] 56:16
61:10 103:4
completing [1] 135:11
completion [1] 71:10
complex [10] 18:4 72:21
73:18,18 100:1 107:10
134:20 137:11,14,21
complexity [6] 60:7 63:8
72:18 136:14 150:10
151:5
complied [1] 78:6
comply [3] 29:9 116:14
116:21
component [1] 90:19
Compound [1] 32:15
comprehensive [1]
68:12
comprehensiveness [1]
72:19
concern [2] 144:18
145:10
concerned [3] 84:18
145:2,3
concerning [1] 43:4
concerns [2] 79:5 145:20
concise [1] 140:5
concluded [1] 165:7
conclusion [3] 44:17
46:20 57:5
concur [1] 132:15
conduct [1] 135:9
confirm [1] 10:12
confused [1] 51:21
confusing [1] 62:12
confusion [1] 65:11
congressional [2] 12:6
74:2
connection [2] 4:20
44:21
Connie [5] 32:7 128:19
128:20 140:2 143:3
conscious [1] 48:15
consider [2] 115:8
134:20
considered [1] 130:19
consistency [1] 141:8
consistently [3] 111:8
147:20 148:3
constitute [1] 49:15
constituted [1] 49:7
consult [3] 45:8,10
135:16
consultation [3] 45:13
47:17 132:13
contact [4] 48:1 78:5
81:13 114:13
contained [7] 53:6 56:11

Case 1:06-cv-00326-PLF    Document 22-10    Filed 06/11/2007    Page 16 of 23

Donald S. Hunter, Sr. vs.                Multi-Page™                Contemporary - easier
Colin L. Powell, Secretary, U.S. Dept. of State                   Fannie L. Allen

57:9 64:17 65:1 67:4
159:13
**Contemporary** [2]
138:8 139:4
**continue** [2] 125:10
139:6
**continued** [5] 60:20
109:9 110:12 127:14
146:2
**continues** [1] 146:5
**continuing** [3] 125:11
150:14,16
**contract** [2] 120:5,7
**contractor** [1] 72:10
**control** [7] 18:9 33:15
90:18 91:6,8,13 106:8
**controlling** [4] 68:20
69:2
**conversation** [6] 83:16
83:19 88:7 105:13 130:9
130:11
**conversations** [3] 84:13
130:5,7
**converted** [1] 162:8
**convey** [1] 48:9
**conveyed** [1] 47:20
**coordinator** [1] 115:15
**copies** [1] 22:1
**copy** [10] 20:16 22:13
25:12 26:9,11,14,17 50:6
152:18 153:6
**correct** [113] 7:13 10:19.
19:4,6,7 23:3,8,11,13,19
23:20 24:1,14,15,18,20
25:1,17,18,21 26:1 27:5
27:16,17 37:8,12 39:9
39:10,13,14 41:15,17,20
41:21 42:2,3,5 48:7 64:7
64:8 68:2,3,6 70:10
79:20,21 80:3 82:21 83:3
83:6,7 84:8,15 87:4,19
88:2,3,6,9 91:1,4 92:13
92:16,17,19 93:2 94:19
103:9,15 104:6 105:10
108:21 110:21 115:20
119:8,11 121:15 122:9
122:18,20 124:10,12
126:3,6,7,11 131:4 139:2
140:11,12 142:4,5,12
143:19 145:18,19 153:5
154:3,9 157:15,16,21
158:4 159:14,19 160:5,9
160:9 161:9 162:13,14
163:2,13
**correction** [1] 51:2
**correctly** [2] 26:15
161:20
**cost** [4] 74:18,21 116:9
135:13
**counsel** [9] 4:3 5:16 45:4
46:12,15 48:10 79:7
166:11,15
**counseled** [1] 46:18
**country** [1] 125:3
**County** [1] 166:3

**couple** [1] 162:16
**course** [10] 50:5 68:11
71:13 109:9 147:7 148:10
148:11,14,14,16
**courses** [5] 99:15,17
126:19 148:13 162:13
**court** [2] 5:13 125:20
**cover** [1] 21:4
**created** [4] 70:4 78:1
79:8 121:20
**credits** [1] 41:2
**critical** [2] 122:3,6
**cross** [4] 124:17,21 125:1
125:3
**Cultural** [1] 6:7
**cure** [1] 30:21
**current** [1] 27:13
**cut** [1] 96:15

### -D-

**D.C** [1] 4:14
**daily** [5] 30:5,6,7 70:16
117:6
**Damon** [1] 100:15
**date** [7] 10:12,17 26:8
86:13 87:5,6 92:4
**dated** [2] 61:8 141:14
**dates** [3] 22:21 26:5
111:14
**day-to-day** [1] 33:8
**days** [1] 13:8
**deal** [1] 74:7
**dealing** [1] 74:15
**dearth** [1] 9:8
**Debbie** [1] 154:12
**Deborah** [1] 154:12
**December** [1] 22:19
**decide** [2] 67:5 134:5
**decided** [2] 164:5,13
**deciding** [3] 54:18 56:1
57:16
**decision** [42] 36:14,18
36:20,21 37:2,9,13,17
43:3,9,13,14,17,20 44:1
45:1,5,9 47:6,9,10,10,16
47:20,20,21 48:5,8,9
51:5,11 52:4 77:14 79:16
80:21 106:16 123:17
131:9 132:7 134:8 149:9
149:21
**decisions** [1] 114:9
**declaration** [6] 62:9
152:1,19 153:6,10 158:10
**definitely** [4] 17:15 63:11
124:18 136:4
**definition** [1] 119:14
**definitive** [1] 17:17
**degree** [17] 40:18,20,21
41:3,4,16,19 42:1,8,10
42:13,16 103:14 113:10
136:13,15 151:9
**degrees** [1] 42:19

**delegated** [2] 32:10
103:8
**deliver** [1] 129:6
**demonstrate** [1] 130:15
**demonstrated** [1]
104:16
**demonstrates** [2] 61:19
63:11
**denied** [5] 14:21 15:12
27:11 131:4,7
**deny** [1] 79:16
**denying** [3] 59:1,5
132:19
**department** [31] 6:4
8:18,20 11:21 12:7,9
13:9 16:5 18:5 20:19
21:3 35:6 70:7,15 73:20
74:1 97:19,20 98:5 99:18
103:19,21 114:21 115:8
116:8,13 123:4 148:10
149:13 162:6,10
**department's** [1] 149:11
**deponent** [1] 55:5
**deposed** [1] 4:21
**deposition** [7] 19:20
22:1 25:2 85:19 104:2
165:6 166:13
**depth** [2] 108:1 149:5
**Describe** [1] 60:7
**describes** [3] 69:17,21
89:13
**description** [7] 20:16
22:14 69:9,17 88:5,8
89:12
**descriptions** [2] 75:19
122:4
**designated** [1] 90:20
**desire** [2] 46:10 130:1
**desk** [11] 15:20 16:3
86:14,18 87:19 89:17,18
89:20 90:1 134:16,18
**detail** [6] 30:3,4,5,7
32:10 72:19
**detailed** [1] 107:21
**details** [1] 83:13
**determination** [7] 54:9
119:2 123:15 131:16
133:8,11 162:6
**determines** [1] 136:20
**develop** [2] 99:14,19
**developed** [2] 71:11,15
**development** [10] 18:11
29:9 73:4 98:4,19 99:2
126:14,19 138:15 147:6
**developmental** [4]
138:10,14 140:14,15
**DHHS** [1] 115:9
**DHHS/PMS** [2] 141:18
142:9
**difference** [5] 58:18 60:7
65:5,8 109:12
**different** [7] 30:16 75:18
156:14,16,21 161:15,15

**differentiate** [1] 57:19
**differentiation** [1]
75:13
**difficult** [1] 109:5
**difficulty** [1] 67:15
**diploma** [1] 41:14
**direct** [3] 37:14 51:10
81:12
**directing** [2] 86:2 99:3
**direction** [1] 166:9
**directive** [2] 64:6 113:12
**director** [6] 11:20 12:21
13:1,4 45:18 116:20
**disability** [5] 154:18
155:4,12 156:3 157:11
**disagree** [5] 27:6 28:6,7
28:9 125:7
**disagreed** [3] 27:1 131:8
131:16
**disapprove** [1] 98:6
**disconnect** [1] 80:11
**discovered** [1] 147:10
**discuss** [7] 14:6 15:8
83:9 144:17 145:10,12
147:4
**discussed** [10] 14:9
15:11 27:13,19 29:17
33:21 46:5 48:19 108:3
117:10
**discussion** [7] 11:19
14:11 15:7 86:14 92:11
121:7 165:4
**discussions** [8] 12:19
13:14 14:2 59:14 92:21
94:18 95:20 98:14
**distinct** [1] 93:20
**distinction** [2] 72:12
138:17
**distinctions** [1] 72:16
**distracting** [1] 84:12
**distributed** [1] 140:5
**distribution** [1] 7:2
**Disturbing** [1] 84:20
**division** [5] 6:8 8:16
113:18 122:17 139:17
**document** [73] 20:2,4,7
20:10,12 21:13,16 25:6
25:7,8,10,11,13 26:3,7
26:12,13,14 27:1,2,7
43:18 44:9,10 50:9,13
52:14 53:6 57:4 58:20
64:6 65:19,21 67:3,9,12
67:14 72:20 73:10 75:16
76:9 82:1,4,5 84:19
86:12 87:3,7 88:12,18
88:21 89:2,15 102:19,21
103:12,16 105:11 108:1
117:12 121:14,21 130:21
131:4,7 139:14,14
140:4,5 141:13 146:16
149:3
**documented** [5] 48:19
49:1,21 50:1,16
**documents** [63] 44:15

44:18,20 46:19 49:3,6
49:14 51:12,17 52:3,9
52:16,19 53:11 54:16,18
55:13 56:1,3,5,7,11,17
56:19 57:21 58:4,8,21
59:5 61:17 63:8 64:3,10
69:6 73:6,9,12 74:8 75:7
75:8,10 78:1 79:8 82:18
85:1,4,5,6,8,11 87:8,9
106:7 108:14,18 111:14
116:12,14 117:21 137:9
137:13 142:14,17
**doesn't** [5] 21:10 60:20
151:1 157:3 158:21
**dollar** [4] 136:15,19
137:1 151:19
**dollars** [1] 74:4
**Donald** [3] 4:4 25:17
141:15
**done** [20] 20:3,5 29:10
32:13 33:18 48:21 49:18
49:18 69:18 70:2 73:7
73:14 97:21 118:18
126:13 137:15 138:2,2
140:2 148:3
**door** [1] 16:21
**doors** [1] 98:15
**doubt** [1] 50:3
**down** [3] 18:20 67:16
125:21
**dozen** [1] 38:19
**draft** [5] 141:16 142:4
142:18 143:2,5
**drafted** [3] 62:11 139:21
142:9
**drafting** [1] 140:21
**draw** [1] 59:19
**drawing** [1] 149:5
**drawn** [1] 138:17
**due** [2] 34:17 95:15
**duly** [2] 4:5 166:6
**duplication** [1] 152:8
**duplicative** [1] 152:9
**during** [6] 19:6 22:17
33:20 35:2 106:6 109:4
**duties** [30] 15:17 16:1,4
18:21 34:17 68:17,19,20
69:2 70:1,9 71:20 72:13
85:21 89:13 101:17 102:1
126:10,15 127:5 129:20
131:5 132:2,12 133:9
134:3 149:9,21 164:6,14
**duty** [4] 33:14 34:18,20
136:21

### -E-

**e-l-l-e-r** [1] 13:6
**e-mail** [5] 87:17 158:10
158:11,17 160:12
**e-mails** [5] 52:10 87:13
108:15,17
**E4** [1] 66:20
**early** [2] 10:17 148:7
**easier** [1] 120:15

**East** [2] 138:13 139:5

**ECA** [6] 9:3 112:7,11 113:4 115:4 141:17

**ECA-IIP/EX/HR** [1] 134:6

**editing** [1] 59:14

**edits** [2] 142:20 143:1

**education** [2] 40:15 41:11

**educational** [4] 6:7 40:9 40:13 41:7

**Edward** [1] 13:5

**EEO** [5] 4:20 62:10 83:9 84:1,14

**effort** [5] 28:14,18 51:8 68:15 116:20

**efforts** [1] 74:16

**eight** [6] 6:17 7:8 60:19 67:2 69:11 74:3 82:14 142:6

**either** [5] 36:6 37:8,11 38:1 56:11

**element** [2] 122:3,7

**eligibility** [1] 93:19

**eligible** [2] 92:8 93:1

**employ** [1] 112:7

**employed** [5] 6:3 12:4 13:9 166:12,15

**employee** [5] 64:11 94:10 103:13 161:17 166:14

**employees** [4] 92:6 112:7 153:18 162:7

**encourage** [1] 98:14

**encouraged** [3] 99:17 102:10 128:14

**encouragement** [1] 128:5

**encouraging** [1] 126:21

**encumbered** [2] 21:1 22:14

**end** [10] 20:9 23:1 80:8 82:13 102:19 103:6 107:8 135:10,11 141:8

**ended** [1] 160:16

**ends** [1] 107:7

**engage** [2] 18:11 48:12

**engaged** [1] 87:10

**enhance** [1] 99:15

**enhanced** [2] 29:21 30:2

**enhancing** [1] 98:21

**enormous** [3] 104:19,21 105:3

**enroll** [1] 148:1

**ensure** [2] 36:4 127:5

**ensuring** [1] 127:2

**enter** [1] 77:13

**entire** [11] 20:7 65:14,17 66:20 76:13,14 77:2,4 77:18 152:3,14

**entirety** [2] 83:15,18

**entitled** [2] 86:1 134:4

**equal** [1] 9:9

**error** [9] 143:15,21 144:7 144:9,9 158:13 159:4,8 159:14

**errors** [31] 67:12 68:6 105:9,10,16 107:16 108:4 108:6,7,15 109:4,7,13 110:14 111:2,6,8,12,13 143:11,19 144:3,9 146:3 146:6 157:20 162:21 163:10,16 164:3,4

**escape** [1] 52:16

**escapes** [1] 45:17

**especially** [1] 124:15

**essentially** [1] 71:20

**establish** [2] 142:13 164:19

**estimate** [1] 146:9

**evaluating** [1] 118:20

**evaluation** [4] 57:8,17 64:18 136:9

**evaluations** [2] 57:13 57:16

**events** [1] 129:18

**evidence** [9] 29:5 30:20 34:12 94:2 111:5 114:12 158:3,15 159:5

**evident** [1] 147:18

**exact** [2] 92:4 158:8

**exactly** [5] 46:3 131:18 137:17 150:4 156:12

**examination** [7] 4:15 122:11 124:18,21 125:1 153:15 162:18

**examine** [1] 125:3

**examined** [1] 4:6

**example** [9] 61:18 63:10 73:17 77:21 111:11 138:9 138:14 140:6,19

**examples** [12] 60:16 61:16 63:7 106:18 107:16 111:16 112:4 128:2 134:19 135:2 137:10,14

**excellent** [4] 27:14 28:1 122:3,6

**excerpts** [2] 61:16 63:7

**excuse** [9] 29:20 31:7 43:5 72:9 73:19 113:1 134:12 154:20 160:19

**executed** [2] 73:1 104:17

**executive** [1] 116:20

**exercised** [1] 90:19

**Exercising** [2] 131:18 131:20

**exhibit** [56] 19:20 22:11 25:2 43:21 59:20 60:9 61:14 63:4,5,13,15 64:11 64:12 68:17 69:11 76:1 76:10,12,13 77:11,18,20 82:2,2,13,17 83:2 85:19 85:19 88:10 89:11 103:12 104:2,8,9 113:12 121:10 122:8 129:15 132:5,6 134:1 137:4,4,7,9,13

**equal** [1] 9:9

141:13 142:6 143:9 152:1 152:5,9,18 158:9,20

**exist** [1] 9:18

**exists** [1] 50:14

**expect** [2] 46:18 140:7

**expectations** [1] 72:8

**expected** [1] 135:18

**experience** [6] 19:9 47:3 70:15 102:11 104:1 162:20 163:9,15

**experienced** [1] 74:12

**experiences** [1] 48:2

**expert** [8] 115:9,10,19 117:3 155:1,11 156:7 157:12

**expertise** [2] 116:1,2

**Expires** [1] 166:21

**explain** [8] 12:3 14:2 18:2 31:3 33:7 60:17 61:17 105:2

**explaining** [2] 63:9 74:8

**explanation** [1] 108:2

**explanatory** [1] 76:11

**exposure** [2] 73:12 78:14

**express** [1] 75:7

**expressed** [1] 36:12

**expressing** [1] 160:13

**extensions** [2] 119:18 120:9

**extenuating** [3] 38:4 135:14,15

**externally** [1] 18:9

## -F-

**F-a-n-n-i-e** [1] 4:9

**facing** [1] 84:11

**fact** [11] 27:6 28:18 45:14 67:16 102:12 105:8 109:6 129:3 134:19 145:16 158:8

**factors** [2] 136:12,20

**facts** [9] 29:4 30:19 34:11 94:1 111:4 114:11 158:2 158:14 159:4

**factual** [3] 83:14,17 84:20

**fair** [10] 9:9 35:18 58:13 60:19 87:18,21 120:12 125:14,16 161:6

**false** [1] 101:18

**familiar** [4] 9:1 20:10 20:11,11

**familiarity** [1] 73:12

**familiarization** [1] 147:18

**family** [1] 35:7

**Fannie** [4] 4:2,9 132:13

**far** [3] 15:14 163:10,16

**fashion** [1] 75:9

**fast** [1] 105:15

**fathomed** [1] 70:14

**federal** [4] 18:12 74:11

93:17 94:10

**feels** [1] 85:21

**Fellowship** [2] 138:9 139:4

**felt** [4] 44:11 164:20

**female** [2] 39:12 92:6

**few** [7] 51:9 68:6,7 98:16 107:6 153:14 159:12

**field** [2] 147:16,16

**Fifty-two** [1] 94:14

**figure** [1] 71:18

**figured** [1] 152:2

**file** [4] 86:1 134:4,9,9

**final** [5] 141:20 142:8,11 142:18 143:2

**finally** [1] 148:6

**financial** [3] 113:16,18 114:17

**financially** [1] 166:16

**findings** [3] 75:7 102:16 102:17

**fine** [7] 4:12 43:16 96:1 125:9,13 157:14 159:6

**finish** [3] 76:16 108:11 118:17

**finished** [2] 30:8 105:20

**first** [17] 4:5 26:6 27:4 55:16 60:2 65:15 121:17 129:4,20 130:1,8 131:14 132:10 141:13 144:4 158:12 166:6

**five** [2] 77:8 156:2

**flip** [1] 69:7

**flipped** [1] 66:3

**focus** [1] 91:7

**focused** [1] 71:12

**focuses** [1] 80:18

**focusing** [1] 149:19

**folder** [1] 56:21

**follow** [4] 106:2 109:8 122:14 141:7

**follow-on** [1] 139:1

**follow-up** [1] 96:18

**follow-ups** [1] 162:17

**followed** [1] 138:3

**following** [1] 83:5

**follows** [4] 4:6 106:2

**foregoing** [1] 166:5

**forever** [1] 80:7

**form** [3] 50:1 52:15 143:2

**formulating** [1] 118:7

**found** [5] 50:6 60:15 113:20 143:6 147:9

**foundation** [11] 9:16 31:2 54:7 68:21 84:16 93:3 133:13 142:13 144:20 154:19 155:13

**four** [29] 7:7 10:18,20,21 11:1 40:2,4,9,16 59:20 59:21 60:9 61:4,14 62:4

62:8 63:4 71:3 76:2,3,5 91:20 92:1 103:9 104:11 121:21 142:2 156:14,16

**Fourteen** [1] 121:11,13

**Fourth** [1] 4:13

**frame** [1] 80:18

**frequency** [7] 109:2,6 109:13,14,15,17,19 110:8 146:12

**frequent** [5] 48:12 50:11 50:15 109:3 110:16,19

**frequently** [6] 143:12 144:18 145:3 146:9 162:21 163:11

**front** [5] 34:5 56:8,21 88:11 147:21

**FTE** [2] 162:2,5

**full** [1] 4:7

**fully** [3] 74:20 96:10,14

**function** [1] 78:12

**functioning** [3] 46:11 130:13 131:2

**fund** [1] 116:20

**funded** [2] 23:9

**funder** [1] 74:15

**funding** [1] 116:19

**future** [1] 28:2

## -G-

**G** [1] 63:15

**gather** [1] 102:20

**gender** [1] 9:13

**general** [1] 70:8

**Generally** [1] 107:18

**genuine** [1] 20:16

**Georgia** [2] 35:11,12

**given** [30] 26:9,10,11 29:6 54:8 57:7 59:11 62:18 73:8 79:18 85:2 86:11 87:4 98:9,10 99:11 99:13 100:1 105:21 106:1 107:10 108:2 117:1 128:3 138:11,15 140:14 150:3 157:2 166:10

**giving** [7] 79:3 83:13 84:7 119:1 123:7 137:18 137:19

**Global** [1] 113:18

**goals** [1] 18:19

**goes** [2] 71:7,8

**gone** [1] 164:18

**good** [5] 4:17,18 5:18 41:6 68:9

**governed** [1] 69:20

**government** [3] 93:18 122:14 148:11

**grade** [22] 6:9 7:21 9:14 36:14,18,21 61:19 63:11 68:19 69:2 72:14,15 92:20 93:11,13 94:2,6 94:11,17 95:15 100:16 115:16

Donald S. Hunter, Sr. vs.                                                Multi-Page™                                      grades - justified
Colin L. Powell, Secretary, U.S. Dept. of State                                                                          Fannie L. Allen

**grades** [2] 6:16 118:1
**gradual** [2] 15:21 16:4
**grammar** [9] 68:6
107:14,19 108:18 144:18
145:4 157:20 162:13
164:12
**grammatical** [5] 67:11
110:13 111:2 143:11
164:3
**grandfathered** [3]
104:1,6 113:11
**grant** [14] 7:20 8:3 23:6
52:9 71:8 99:12 100:6
102:17 103:11 117:8
134:21 137:21 141:17
164:5
**granted** [2] 126:9,15
**grantees** [3] 115:6 116:6
116:11
**grants** [27] 6:8,12 8:16
9:21 10:10 59:8 71:7
72:13 74:9 99:7 101:8
102:4,4 108:20 113:9,17
115:5,14 118:3 122:17
127:8 135:5,8 139:17
141:4 147:15 151:18
**great** [2] 74:7 116:18
**groom** [8] 96:6,12 97:3
97:5,14,16,21 99:9
**groomed** [7] 96:5,6,21
97:2,2,13,19
**grooming** [1] 99:2,5
**ground** [2] 5:2 73:13
**groundwork** [1] 117:11
**group** [1] 12:17
**grunt** [2] 119:16 120:2
**GS** [5] 7:7 27:15 37:9,18
94:3
**GS-11** [1] 7:8
**GS-11's** [1] 6:17
**GS-12** [25] 7:8,14 8:1
9:21 10:9 15:17,19,21
27:14 69:9 75:21 78:12
88:5 89:12 92:19 94:7
104:20 126:10,15 127:5
127:15 129:2 136:21
157:15,17
**GS-12's** [3] 6:17 10:19
32:13
**GS-13** [90] 10:1,11,11
10:14 11:3,17,18 14:7
16:14,15 17:5,7,12,20
23:6,15,19 24:13,17 28:1
28:15,20 29:2 30:15,18
36:8 37:8 38:2 39:7 40:4
43:1 44:4 67:10 68:2,9
68:10 71:3 73:14 74:13
75:21 79:1 85:21 88:2
92:8,16 94:3,7 95:11,15
97:1,6,19 98:1 101:10
101:15,21 102:15 103:3
103:5 104:20 108:20
113:4 117:11,20 127:16
128:4 129:20 130:2,10
130:16,20 131:6 132:2
133:9 134:3 135:18,21

**136:2,3,5,11,21 138:2
138:19 139:8 140:7
149:21 150:7 164:6,13
**GS-13's** [24] 6:17 7:11
10:18 18:3 19:2,5 20:17
29:7 32:14 68:5 84:1,13
91:20 92:1 103:9 120:3
134:21 137:11,15 138:21
140:20 141:3 149:15
151:18
**GS-13/14** [1] 114:18
**GS-14** [1] 6:10
**GS-2** [1] 7:9
**GS-3** [1] 7:9
**GS-8** [3] 115:17 117:4,5
**GS-9** [7] 7:16,17 24:7
39:6 161:11,21 162:1
**GS-9's** [1] 6:17
**GS-9/11/12's** [1] 151:13
**guess** [12] 7:7 12:11 19:2
19:19 48:4 57:3 60:1
61:1 82:13 94:8,9 117:8
**guidance** [7] 18:5,6 78:8
79:1,2,15 116:21
**guys** [2] 58:11 125:19

**-H-**

**H** [2] 64:13,14
**H-1** [1] 137:10
**half** [1] 38:19
**hand** [1] 53:13
**handbook** [6] 77:11,12
139:16,18,19 140:1
**handed** [3] 18:20 50:5,7
**handle** [1] 147:19
**handled** [2] 151:18,19
**handwriting** [1] 66:9
66:10
**hard** [3] 146:12 148:9,11
**hate** [1] 53:16
**head** [2] 5:10 81:20
**Health** [1] 115:1
**hear** [3] 90:10 110:5
133:3
**heard** [1] 147:9
**heavy** [1] 138:5
**held** [6] 19:14,15 93:10
93:18 146:10 151:12
**help** [4] 99:18 127:7,15
128:3
**helping** [2] 44:16 127:1
**hereby** [1] 166:4
**hereto** [1] 166:16
**herself** [1] 112:12
**high** [6] 40:15 41:14 74:9
140:6 141:6 151:19
**high-level** [2] 18:4,8
**higher** [5] 73:1,15 119:16
127:6,7
**highest** [3] 41:10,11
72:15

**highlighted** [1] 144:3
**highly** [4] 72:21 73:18
137:10,21
**Hill** [4] 45:18 47:17 86:2
134:6
**himself** [1] 28:6
**historical** [2] 9:7,12
**Hold** [1] 60:5
**holidays** [1] 61:12
**home** [1] 4:11
**honest** [1] 128:13
**hope** [2] 5:4 91:14
**hopefully** [1] 123:8
**hoping** [1] 105:14
**hours** [1] 64:14.
**HR** [16] 19:13 20:18 21:3
24:10 38:12,16 44:20,21
45:3,8,11,15,18,19 70:6
90:3
**human** [6] 19:16 46:16
86:20 90:3 115:12 132:14
**Hunter** [134] 4:4,20 7:14
15:16 25:17 26:3,10
28:19 29:2,6,19 32:2
33:1,4,9 36:7 39:8 42:9
42:10,21 45:2 46:11
47:16,20 48:1,10,12 49:7
50:8 51:6,7,10 52:5,11
53:8 54:19 56:2 57:6,16
57:17 64:19 66:11,21
67:6,15 69:18,20 71:2,6
71:21 73:3,8 74:19 78:4
79:17 85:21 86:11,18
87:4,19 88:13 89:19 92:7
92:18 94:16 95:14 96:21
97:3,13,17,18 98:1,2
99:9,11,13,17 100:3,5
100:19 101:2,5,11 102:1
105:7,13 106:1,1 107:10
111:7 113:15 114:17,20
115:21 116:7 118:5 119:4
126:9 128:21 129:16
130:3,6 131:15 134:9
135:19 136:10 137:15
138:2,11,15,19 140:3,10
141:1,10,15 142:4,8
143:12 144:18 145:3
150:7,10 151:4,14,18
154:17 155:11 156:3
157:11 158:18 162:20
163:9,15
**Hunter's** [30] 27:9 36:3
46:7 59:1,7 61:16 63:7
69:10 80:20 81:13 83:9
83:11 84:1,14 95:20
102:7 103:2 107:14 109:3
117:7 129:16,19 132:7
133:9 137:18 141:16
143:2,4 164:3,11

**-I-**

**idea** [3] 5:18 36:3 72:17
79:4 151:1
**identification** [3] 19:21
25:3 104:3
**identified** [7] 64:4,10

**105:8 111:18,20,21 112:5
**identify** [4] 49:14 56:7
64:2 91:16
**IDP** [3] 29:8,10 99:14
**imbalance** [1] 9:7
**immediately** [4] 48:8
83:5 101:8 146:14
**implied** [2] 44:12,13
**important** [2] 68:2
72:11
**improve** [1] 146:8
**improvement** [1]
107:15
**in-house** [2] 126:18
148:12
**included** [2] 21:4 65:12
**including** [2] 54:16 56:2
**inclusive** [1] 99:14
**incomplete** [1] 160:4
**increase** [1] 99:12
**indeed** [3] 79:12 98:16
119:3
**independence** [2] 135:4
135:17
**independent** [1] 133:18
**independently** [4] 18:6
18:7 59:12 132:19
**indicate** [1] 43:21
**indicated** [1] 148:7
**indicates** [1] 44:10
**indirect** [3] 74:17,21
135:13
**individual** [1] 15:14
**individually** [1] 57:11
**individuals** [11] 11:21
13:16 14:5,7 15:3,10
32:4 33:12,16 40:3,10
**ineligible** [1] 95:14
**inform** [5] 35:19,21
128:17,20 131:8
**information** [15] 12:5
18:16 25:16 51:5 58:9
58:19 64:17 65:1 66:6
67:4 79:18 103:20 118:3
139:13 150:3
**informed** [6] 87:21 88:4
107:19 131:5,7 133:10
138:1,3,19 140:20 141:4
**initials** [1] 61:3
**initiate** [3] 87:19 89:17
89:18
**input** [4] 48:5,13 50:15
70:7 81:1 140:4
**inside** [4] 57:9 158:21
159:9,10
**inspected** [1] 68:4
**instruct** [2] 36:6 95:3
**instructions** [1] 109:8
**intend** [3] 76:5,13 82:3
**intended** [1] 77:2
**intending** [1] 152:13

**interactions** [2] 81:10
149:12
**interested** [2] 31:3
166:16
**internal** [3] 139:16,18
139:19
**internally** [1] 18:8
**interpose** [1] 16:8
**interposed** [1] 62:2
**interpretation** [1] 68:12
**interpreted** [1] 157:8
**interrupted** [2] 105:20
118:16
**interruption** [3] 16:17
17:1 160:21
**interview** [1] 87:14
**interviewed** [2] 86:20
87:6
**introduced** [1] 68:17
**investigation** [9] 56:9
59:20 64:12 65:14 66:5
80:1 112:4 134:20 153:7
**investigator** [1] 62:10
**investigator's** [1] 85:9
**involved** [6] 36:4 45:1
47:5,5 71:1 146:7
**involvement** [1] 86:17
**involves** [1] 86:19
**issued** [2] 10:14 26:3
**issues** [7] 95:16 136:5
138:8 139:4 146:21,147:3
155:19
**items** [3] 29:18 56:20
74:17
**itself** [2] 58:20 124:5

**-J-**

**Jackie** [1] 45:18
**Jacqueline** [2] 86:2
134:6
**January** [2] 141:14
143:4
**job** [4] 24:19 39:8 122:3
122:7
**Johnson** [7] 7:18 157:15
158:11,17 161:8 163:1
163:11
**Johnson's** [1] 153:20
**joint** [2] 152:4,15
**jot** [1] 67:16
**judge** [1] 125:2
**Julie** [3] 7:18 153:20
161:8
**July** [1] 43:18
**June** [14] 25:15 29:3 32:2
32:21 33:5 34:7 35:20
36:1 43:18 89:3,4,5,6
129:15
**justification** [3] 130:17
130:19 148:13
**justified** [1] 148:9

Case 1:06-cv-00326-PLF    Document 22-10    Filed 06/11/2007    Page 19 of 23

Donald S. Hunter, Sr. vs.                    Multi-Page™                    Kathleen - next
Colin L. Powell, Secretary, U.S. Dept. of State                            Fannie L. Allen

100:15,21 101:16,21
122:17 136:7

**-K-**

**Kathleen** [2] 166:2,19
**keep** [5] 18:10 50:6 71:11
96:19 156:18
**keeps** [2] 72:4 109:6
**kept** [1] 32:8
**kind** [1] 109:10
**kinds** [6] 75:4 105:16
111:13 146:5,18 149:2
**knew** [1] 27:8
**knock** [1] 16:21
**knowing** [2] 135:13
147:16
**knowledge** [20] 16:2,6
18:12 24:3 42:20 51:7
51:10 59:7 66:18 70:3,3
74:10 91:14 99:15 104:16
112:16,18,19 156:7
157:13

**-L-**

**L** [2] 4:2,10
**lack** [3] 108:1,1 118:3
**lacked** [1] 113:9
**ladder** [8] 8:4,5,8 24:1,6
24:20 39:9 93:16
**lady** [1] 115:14
**laid** [1] 29:18
**language** [2] 132:16,18
**last** [14] 4:10 28:13 38:14
38:15 39:1 62:4 71:3
87:2 89:10 93:4 103:12
109:11 153:1 160:5
**late** [1] 10:17
**lead** [3] 50:21 103:1
124:17
**leader** [15] 33:12 71:11
78:9,10,17 79:7,11 103:1
114:20 127:2,12,12
128:18 140:2 143:3
**leaders** [20] 32:5,9 33:10
33:14 48:3,6,14 74:21
80:3 81:2 90:19,20
100:21 102:18 105:8
113:2 136:6 149:14 150:3
153:17
**leadership** [1] 14:17
**leading** [12] 124:1,15
125:4,6,10 126:5 133:1
133:14 145:6 150:19
163:3,12
**leads** [1] 70:17
**learn** [2] 129:21 130:1
**learning** [5] 154:18
155:3,12 156:3 157:11
**least** [1] 92:1
**leave** [1] 100:13
**led** [1] 67:6
**Lee** [5] 114:1,3,8,13,16
**left** [14] 23:10,12,18
24:12 31:15 100:7,9,11

**legal** [2] 46:15 74:9
**lengthy** [1] 55:5
**less** [5] 73:18 84:12 105:4
110:14,19
**lets** [1] 106:13
**letter** [1] 88:12
**level** [112] 9:14 10:11,14
11:4,18 14:8 16:14 17:5
17:7,12,20 23:16,19 24:8
24:13,17 27:16 29:2,21
30:3,15,18 33:15 36:15
36:19,21 37:8,12 38:2
39:6 40:13 41:8,11 43:1
43:6,7 44:4 46:12,21
61:19 63:9,11 67:10,10
68:2 71:3 72:1,2,4,14,15
72:18 73:2,4,13,15 74:10
74:13 78:20 85:21 88:2
89:12 92:8,16,20 95:15
98:1 99:16 102:15 103:3
103:5 104:17 105:6
115:21 117:4,5 118:13
119:16,17 120:10 122:18
123:1 126:11 127:6,7,16
128:4 130:13,16,20 131:3
131:14 134:3 135:4,17
135:18 136:2,11 137:18
140:6 141:6,9 146:8
147:17 148:2 149:5
150:12 157:17 161:11,12
161:21 162:1
**levels** [3] 24:8 40:9
151:19
**light** [1] 107:7
**limited** [3] 35:6 48:20
49:21
**limiting** [1] 58:11
**line** [12] 27:4,21 60:9,11
62:3 67:14,14,17,17
74:17 123:3 160:5
**lines** [10] 60:4,6,8,15,18
61:13 62:3,7,10 63:4
**list** [2] 60:16 61:17
**listing** [1] 63:9
**lodged** [1] 55:15
**longer** [4] 23:6 89:12
123:20 152:21
**longevity** [1] 123:10
**look** [14] 20:3 21:8,9,10
53:19 57:11 62:16 67:17
71:5 75:21 103:16 117:12
121:13 123:17
**looked** [1] 73:10
**looking** [6] 14:4 21:12
29:19,20 59:16 95:7
123:9 164:16
**looks** [2] 56:20 62:19
**loose** [1] 107:7
**loud** [2] 146:17 147:10
**Love** [18] 7:11 11:5,13
11:16 12:12 14:3 16:13
17:4 21:1 22:14,18 23:12
39:12 41:7 83:9,10 90:4
90:8,13 92:4,7,15 94:19

95:11 96:6,12 100:9
101:14,21 111:9 122:16
150:6,11 151:5,12,17
**Love's** [12] 36:15,19 91:3
96:3,4 100:18 101:10
102:6,8 110:13 111:2
154:8
**low** [1] 72:3
**lower** [4] 73:3 117:21
119:17 120:10
**lowest** [1] 72:14
**luck** [1] 41:6

**-M-**

**M-u** [1] 13:5
**M-u-l-l-e-r** [1] 13:5
**ma'am** [12] 6:1,14 15:2
22:11 25:6 26:7 31:11
84:6 87:18 97:1 121:14
121:18
**Maggie** [1] 32:7
**magnitude** [1] 137:2
**main** [1] 86:20
**major** [1] 70:1
**makes** [4] 31:17 152:6
163:10,16
**males** [6] 112:10,13,14
112:15,21 113:3
**managed** [1] 78:3
**management** [12] 6:12
113:16,17,19 114:17,21
115:1,9,19 124:20 125:5
141:9
**manager** [1] 18:21
**managerial** [1] 112:11
**managing** [1] 115:9
**mandate** [2] 12:6 74:2
**manner** [2] 15:19 101:18
102:2
**manual** [1] 139:15
**March** [1] 166:21
**mark** [9] 53:4 76:5,13
77:2 103:11 151:21
158:21 159:9,10
**marked** [6] 19:19,21
25:3 77:8 104:3 129:14
**marks** [1] 159:1
**Maryland** [1] 166:3
**massaged** [1] 136:7
**Master's** [1] 42:1
**material** [1] 21:4
**matter** [3] 46:15 115:18
117:2
**may** [12] 5:16 50:5 58:13
58:19 72:1 75:20 88:12
88:20 89:1 93:7,9 163:19
**MCID** [9] 102:6,13
117:7 118:5 119:6,9
128:5 135:3,20
**mean** [9] 30:4 46:13
80:10,11 96:17 104:15
119:12 132:19 135:6

**meant** [3] 105:2 120:19
149:4
**meantime** [1] 28:13
**mechanics** [1] 24:11
**meet** [1] 83:8
**meeting** [1] 130:3
**meetings** [7] 48:15 51:1
51:3,9 81:12 127:1
147:10
**meets** [1] 72:8
**member** [4] 97:3,14
163:17,21
**members** [14] 33:9,13
35:7 48:3,6 96:6 98:2,10
128:7 140:3,17 149:13
162:9,10
**memo** [5] 35:20 36:1
129:15 141:20 142:8
**memorandum** [5] 25:16
52:14 141:15,16 143:5
**mentioned** [7] 10:18
47:7 51:13 52:3 85:8
102:3 146:7
**merely** [1] 138:3
**merged** [1] 12:6
**met** [1] 29:16
**method** [4] 15:18 72:1
115:5 141:18
**methods** [2] 15:18 70:1
**Michael** [1] 4:19
**middle** [1] 4:9
**might** [2] 117:11 118:1
**military** [3] 34:17,18,20
**million** [1] 74:3
**mind** [5] 52:1 80:15 84:9
136:20 152:1
**mine** [1] 152:8
**minutes** [4] 51:2 54:18
56:3 164:9
**mis-states** [9] 13:18 44:7
49:16 54:8 93:15 109:20
120:6 144:21 158:1
**miscellaneous** [1]
139:13
**mission** [1] 18:19
**mistaken** [2] 141:3,5
**mistakes** [3] 108:18
144:19 145:4
**misunderstandings** [1]
71:9
**misunderstood** [1] 93:7
**mixture** [1] 109:17
**modifications** [3] 118:8
119:19 120:8
**moment** [7] 31:8,11,14
32:1 63:3 67:19 84:10
**monitor** [1] 106:15
**monitoring** [7] 48:13
48:19 49:7,15 50:11 99:3
99:4
**month** [1] 8:12
**months** [2] 38:15 39:2

**most** [1] 59:13
**move** [2] 69:5 75:10
**Mrs** [1] 41:2
**Ms** [157] 4:17 7:11,11,12
7:12,18 11:4,5,6,6,12,12
11:15,15 12:12,12,15,15
14:3,3 16:13,13 17:4,4
19:5,5 21:1,1 22:14,15
22:18 23:2,4,12 24:12
27:12 33:19,20 35:19
36:1,1,6,6,12,12,15,19
37:1 39:4,11,11,12,12
39:15,18 40:5,13,15,16
41:1,7 42:6,7 45:18,19
46:5 47:17,18 56:16 78:8
79:2 80:2 82:19 83:1,8
83:10 90:4,4,8,8,13,13
90:21,21 91:2,2,3,3,17
91:17 92:6,7,15,15 94:18
94:19 95:11,11 96:3,4,6
96:12 100:9,11,14,18
101:1,4,10,14,15,21,21
102:6,8 107:6 110:13,18
111:1,1 115:11,12 116:4
116:4,12,18,18 117:2
122:16,16 129:9,12
132:13 134:6 140:2,16
141:11,12 143:3 150:6,6
150:11 151:5,5,12,12,17
151:17 153:20 154:8,11
154:12 157:15 158:11,17
163:1,11
**Mueller** [6] 13:5,7 14:3
14:9 15:1 92:12
**Mueller's** [1] 14:17
**multiple** [5] 70:13 74:16
74:17,17 75:3
**must** [1] 160:19

**-N-**

**name** [9] 4:8,10,19 11:3
39:19 45:17 70:5 87:2
122:13
**narrative** [2] 121:21
122:1
**nationality** [1] 9:13
**nature** [4] 118:5 135:8
136:13 150:19
**nearing** [1] 80:8
**necessarily** [2] 123:7
124:5
**necessary** [1] 146:17
**need** [8] 5:8,9,14 55:9
105:5,18 117:12 125:17
**needed** [4] 46:8 107:15
116:19 136:6
**needs** [1] 119:4
**negative** [1] 48:9
**neither** [1] 166:11
**never** [5] 17:13 19:14,15
26:11 162:12
**nevertheless** [1] 83:5
**new** [2] 23:4 55:14
**next** [13] 27:21 43:12
48:4 65:13 66:4 69:6

76:9,12 77:1,8,17 138:4
157:14
**Nicks** [4] 87:2,8,10,11
**nine** [9] 7:8 24:3,9,21
63:18 82:14 100:17
120:18 142:7
**nod** [1] 5:10
**non** [4] 11:9 15:11,14
92:14
**non-competitive** [5]
13:1 14:6,10 15:5,9
**non-competitively** [3]
11:13,16 13:15
**none** [4] 52:6 61:8 112:18
112:19
**nor** [2] 166:12,16
**normal** [2] 81:10,14
**normally** [1] 104:17
**Notary** [4] 4:5 166:1,2
166:20
**note** [2] 21:13 22:3
**noted** [1] 83:1
**notes** [3] 21:21 66:9
106:11
**nothing** [4] 45:4 122:10
162:15 165:1
**notice** [2] 146:2,14
**notify** [1] 89:19
**notifying** [1] 59:18
**now** [11] 7:5,21 30:16
51:21 54:4 56:6 59:16
83:8 98:16,18 115:11
**number** [14] 19:20 25:2
29:17 53:10 57:1 64:5
73:21 82:12 101:7 104:2
110:11 116:5,16 120:13
**numbered** [1] 19:20
**numbers** [1] 64:7
**numerical** [1] 7:2
**numerous** [3] 59:14
105:9,9

**-O-**

**o** [1] 25:17
**object** [6] 55:7 58:2 95:2
124:14 125:6,16
**objecting** [2] 55:10
133:16
**objection** [72] 5:17 7:4
9:16 13:18 16:9 29:4
30:19 31:1,2 32:15 34:11
36:9 44:6 47:8 49:16
51:15 54:7 55:15 56:10
63:14,16,19 68:21 84:16
90:7 93:3,15 94:1,20
95:17 96:9 97:7,10
109:20 111:4 114:11
117:14 120:6 124:1,11
125:11,18 126:5 133:1,3
133:13 144:20 145:6
150:14,16 151:2 154:19
155:5,13 156:4,5 158:1
158:2,14 159:2,4,15,17
159:20 160:6,10 161:4

163:3,7,12,18 164:7
**objectives** [1] 18:20
**OBM** [1] 116:13
**observation** [1] 133:19
**observations** [3] 48:1
149:11 150:2
**observed** [1] 79:19
**obtained** [1] 151:17
**occasion** [1] 145:13
**occasions** [1] 52:9
**occurred** [3] 9:12 84:14
111:15
**October** [1] 12:10
**off** [18] 22:5,7 50:5 52:19
53:2 54:1,4,10 56:13
85:14,16 96:16 107:2
116:18 121:7 161:1 165:2
165:4
**office** [73] 6:5 10:10
11:20 13:12 14:14 18:18
18:19,21 19:2 20:17 21:3
23:7 29:7,12 32:5,12
33:2,10 34:6,9,16 35:5
36:5 37:2,3,5 38:12,18
39:1 44:21,21 45:3,4,6,7
45:8,11,15 48:2,17 57:7
57:13 59:8 68:5,15 70:12
72:17,18 77:16 78:2,4
79:13 86:21 90:18 91:7
98:9 100:9,11,15 103:7
106:6 113:18 114:21
115:10 123:3,9,17 127:9
130:4 132:14 136:8
137:19 145:15
**Officer** [1] 6:13
**officers** [3] 101:8 135:5
147:13
**official** [1] 56:21
**officials** [2] 18:8 74:10
**often** [1] 163:16
**old** [3] 36:15,19 37:1
**OMB** [1] 18:4
**once** [2] 86:8 105:1
**one** [75] 7:8,8,8,8,9,9
19:19,20 22:11 26:16
28:8 31:11,14 33:11,14
37:8,11 38:19 40:17 41:6
46:10,16 56:12,20 63:1
64:10 66:4,8 67:8 68:17
69:6 70:13,20 74:13
76:10,12 77:8,18 78:2,3
78:14 82:10,10 88:11
100:13 104:5 105:5 106:3
120:13 121:14 123:2
126:9 128:6,11,13 129:6
136:13,19 138:9,14
139:11 140:13,15,16,20
141:3,7 144:11 145:13
147:19 148:6 149:16
154:7 161:17,19
**ones** [4] 11:2 82:15
111:18 121:14
**ongoing** [2] 48:16 128:16
**onto** [2] 91:11 141:18
**onward** [1] 146:11

**operating** [1] 116:5
**operational** [1] 139:17
**OPF** [2] 58:1 64:4
**opinion** [3] 44:5 99:1
155:11
**opinions** [1] 140:4
**opportunities** [6] 29:7
78:14 98:9,11 127:10
147:20
**opportunity** [12] 22:10
29:11,14 73:8 78:7 79:11
98:3,12 99:13 123:8
130:14 137:20
**opposed** [3] 5:10 47:10
118:7
**option** [1] 123:16
**oral** [8] 5:9 59:9 67:20
68:1 107:14 147:7,8,8
**order** [10] 16:4 99:9
105:6 138:4,21 146:15
146:18 151:13 156:7
162:3
**organization** [12] 73:19
74:2,4,14,14 100:7
101:16 116:17 118:11
129:5 144:14 153:17
**organizational** [1] 38:5
**organizations** [2] 75:3
100:4
**original** [7] 30:13 62:17
78:8 79:10,10 138:6
140:1
**originally** [2] 12:4
137:14
**otherwise** [3] 70:18
113:2 166:16
**outcome** [1] 166:17
**outside** [6] 81:14 97:20
99:18 126:20 148:10,11
**oversaw** [1] 141:2
**Overton** [1] 35:11
**own** [7] 29:14 44:5
124:19 125:4 133:10
149:11 150:2
**owner** [1] 79:10

**-P-**

**P.G** [1] 148:14
**p.m** [1] 165:6
**package** [2] 49:5 53:12
**page** [38] 21:4 56:21
57:12 58:12 59:20 60:3
60:9 61:4,6,14 62:3,3,8
62:17 63:4 66:3 76:1,10
77:8,17 82:3,7,10 86:5,6
88:11 104:11 121:17,21
122:4 133:21 143:15,17
143:21 144:2,7,10 158:10
**pages** [22] 25:19 59:21
65:14,15,18 66:1 67:2
69:11 76:2,2,3,5 77:18
82:13,14 83:4 121:9
122:7 142:2,6 143:9
152:19

**Painter** [3] 45:19 46:5
47:18
**paper** [2] 52:14 53:12
**papers** [1] 56:7
**paragraph** [2] 89:10
132:10 134:1
**pardon** [2] 53:9 65:20
114:2
**park** [1] 35:13
**part** [20] 49:5 55:5 58:1
60:3 62:4,9 66:13 71:10
77:15 99:2,4,6 110:4,5,6
139:12,19,21 153:6
158:20
**participate** [2] 129:3
148:4
**particular** [8] 59:1,5
61:18 63:10 72:20 136:2
136:10,11
**particularly** [1] 125:19
**particulars** [2] 59:16
59:17
**parties** [3] 135:17 166:12
166:15
**passed** [3] 78:15 137:15
140:21
**passing** [1] 74:12
**past** [2] 107:19 156:2
**pause** [6] 5:17 16:7,16
16:21 55:5 124:13
**paying** [1] 115:5 116:6
**payment** [5] 115:1,9,19
141:18 142:10
**payments** [1] 116:17
**PD** [4] 20:21 69:8,19 70:4
**PD's** [2] 70:7,21
**people** [13] 6:14,19 9:15
32:2 37:4 38:20 47:6
70:17 123:18,19 124:9
126:4 147:21
**per** [3] 35:6 57:11 93:3
**perceived** [1] 97:18
**percent** [1] 34:10
**percentage** [2] 34:13
35:13,16
**perform** [4] 67:10
102:12 104:17 135:5
**performance** [10] 27:14
29:17,21 30:3 57:8,12
57:15 58:9 64:11 146:9
**performed** [17] 33:8
71:3 101:17 134:21
136:10,17,18 137:11
150:7,10,11,12,13 151:4
151:8
**performing** [15] 16:14
17:5,11 23:18 24:13
27:15 44:4 71:21 72:2
85:21 102:1 130:16 134:2
139:6 157:17
**performs** [1] 59:12
**period** [8] 19:6 22:18
33:21 37:5 79:19 109:4
123:9 159:10

**person** [4] 33:14 40:4
68:14 73:7,14 79:4,9
100:13 106:14 137:18
141:7
**personal** [5] 47:21 51:7
126:20 149:11 150:2
**personnel** [1] 56:21
**persons** [7] 11:3 37:3
73:3,7 78:4 103:21
137:19
**perspective** [1] 135:4
**Perusing** [3] 20:4 21:16
25:7
**phrase** [1] 120:4
**phrased** [1] 80:17
**phrasing** [1] 58:4
**pick** [2] 146:18 158:12
**picked** [1] 158:5
**pieces** [1] 60:2
**pile** [1] 56:7
**place** [2] 95:21 160:18
**placed** [2] 65:7 141:18
**placement** [1] 65:8
**places** [1] 56:12
**Plaintiff** [1] 4:4
**Plaintiff's** [2] 132:5,6
134:1
**plan** [6] 8:19,21 9:1,3,5
64:11
**planning** [1] 42:11
**plate** [1] 116:19
**plural** [5] 107:20 144:12
144:15,16 159:14
**plus** [1] 74:3
**PMS** [2] 128:8,10
**point** [4] 52:14 78:5
80:12 160:13
**policies** [1] 79:13
**policy** [4] 64:6 103:11
113:11 139:14
**portions** [1] 144:2
**position** [44] 6:11 8:8
9:14 10:1,11 11:8 13:11
19:15,15 20:16 22:14
23:4,13,14 24:4,16 28:15
28:20 36:8,15,19 37:1,5
38:2 39:4 69:9,17 75:19
88:5,8 89:11 93:10,19
96:4 112:11 113:17 114:6
114:18 123:12,19 124:10
154:8,11 162:11
**positions** [13] 9:7 10:1
10:10 23:9,10 40:4,5
122:18,21 126:2,4 151:11
151:15
**possessed** [1] 104:16
**possession** [2] 144:4,8
**possibility** [2] 14:9
101:12
**possible** [1] 101:10
**post** [5] 23:15 24:16 37:9
37:18 122:21
**posted** [16] 23:12,14,21

Donald S. Hunter, Sr. vs.                    Multi-Page™                    posting – review
Colin L. Powell, Secretary, U.S. Dept. of State                                      Fannie L. Allen

24:8,19 36:16,19 37:1,7
37:11 38:1 39:5,7,8
122:17 154:8
**posting** [2] 126:2 154:10
**potential** [6] 8:7 24:4,9
24:21 37:10,18
**potentially** [4] 42:11
87:15 106:13 123:6
**practice** [1] 57:20
**precisely** [1] 15:2
**preclude** [1] 93:19
**prepare** [13] 28:15,19
29:8 30:18 36:8 75:7
78:19,21 127:1,7,16
128:4 129:13
**prepared** [6] 108:14,17
138:4,21 140:1 142:4
**preparing** [1] 147:12
**present** [3] 32:3,21 34:7
**presentation** [3] 147:8
147:9,15
**presentations** [2]
147:14 148:2
**presented** [1] 149:3
**pretty** [7] 16:10 63:12
76:13 77:2 150:20,21
152:5
**prevent** [1] 151:14
**previously** [5] 25:13
27:13 93:10,18 100:6
**print** [1] 146:16
**private** [4] 98:14 146:10
147:4 148:17
**privately** [2] 48:21 49:18
**privilege** [2] 5:19 49:10
**problem** [4] 9:12 58:3
147:11 152:11
**problems** [5] 107:18
110:7 143:6 155:18
164:11
**procedures** [2] 77:15
79:14
**process** [16] 18:13 39:3
71:7,7,13 72:15 74:8
99:5 102:4 106:5 120:16
120:20 135:10,12 150:8
162:9
**processing** [2] 59:8
127:8
**produced** [2] 50:20
52:10
**producing** [1] 75:8
**product** [14] 51:13 52:13
54:17 56:2 66:7,17 67:6
68:4 79:12 145:5,21
147:1 148:21 149:12
**production** [2] 49:3
52:19
**products** [4] 51:8 52:8
53:5 82:21
**professional** [13] 18:11
29:9 73:4 83:14,17 84:20
98:3,18 99:2 126:14,18
147:6 164:1

**program** [6] 117:7 138:9
138:13 139:5,5 147:13
**programs** [1] 138:15
**progressively** [1]
107:10 129:1
**project** [49] 52:12 66:11
66:11,15,21 78:5,7,9,10
78:17 79:4,6,9,10,11,15
102:7,7,8 103:2 113:1
114:20 116:7 119:6,9
127:12,13,20,21 128:8
128:10 129:4,11 135:20
136:2,10,11,13,15,16,18
136:19 140:10,13,17,19
141:2,5,11
**projects** [19] 18:7 29:13
33:18 71:21 78:3,15
98:13 99:8,20 101:9,11
127:1,10,11,15,18 128:3
128:16 141:7
**promote** [13] 11:20 17:6
45:1 47:16 51:5 52:5
53:7 54:19 56:1 57:16
67:5 80:21 106:17
**promoted** [13] 8:9 11:9
11:13,16 15:15 43:1
80:21 81:2 95:15 101:20
130:20 161:11 162:3
**promoting** [1] 96:4
**promotion** [35] 8:6 13:3
14:10 16:5,15 27:9,11
36:3 59:2,6 79:17 81:14
92:8 93:2,11 94:3,7,11
96:5,21 97:5 98:1 99:10
101:15 126:10,16 127:15
129:17,20 130:2 131:6
132:2,12 134:8 164:14
**promotions** [5] 13:2
14:16 92:4,15 150:7
**pronouncing** [1] 155:18
**proofreading** [4] 50:6
109:9 145:18 146:4
**proper** [1] 142:13
**prove** [1] 131:2
**provide** [11] 18:9 45:3
49:6,8 54:2 60:16 61:16
105:18 127:18 130:16,18
**provided** [6] 21:14 49:2
50:21 98:4 113:14 140:3
**providing** [2] 63:6 127:2
**provisions** [1] 139:12
**purports** [1] 152:19
**purpose** [2] 91:9,12
**purposes** [1] 91:5
**put** [1] 143:2

— Q —

**qualification** [1] 160:12
**qualified** [1] 155:7
**quality** [9] 18:9 33:15
71:6 90:18 91:6,7,13
98:20 106:8
**quantified** [1] 17:13
**quantify** [4] 109:5

110:10,20 146:13
**questioning** [2] 80:2
113:20
**questions** [14] 5:6 62:17
85:10 90:2 93:20 122:15
124:15 130:1 139:11
149:1,2 152:10 153:12
153:14
**quick** [4] 16:10,11 21:9
107:1
**quickly** [2] 66:3 125:15
**quite** [1] 74:7
**quotation** [1] 159:1
**quote** [2] 44:3 159:11

— R —

**race** [4] 6:1 9:13 40:2,7
**raised** [1] 124:7
**rated** [2] 122:2,6
**rather** [1] 125:11
**reacting** [1] 119:1
**read** [7] 20:8,21 146:16
146:17 147:14,17 148:21
**reading** [4] 104:11 147:9
147:11 155:19
**ready** [2] 21:18 106:2
130:9
**real** [5] 117:2 118:20
119:10,12 151:1
**really** [3] 58:11 70:9
160:18
**reason** [5] 71:15 136:1
164:5,12,21
**reasons** [2] 164:15,18
**reassigned** [4] 100:5,18
101:2,5
**receipt** [2] 80:20 81:6
**receive** [4] 48:13 128:21
**received** [11] 15:16,19
15:21 20:18 73:6 79:15
83:10 87:12 100:14 119:1
150:6
**receiving** [2] 116:12
134:7
**recently** [1] 154:11
**recess** [7] 22:8 52:21
54:5 56:14 85:17 107:4
161:3
**recipients** [2] 115:5
141:17
**recollection** [1] 7:17
**recommendations** [1]
98:7
**recommended** [2] 50:4
145:17
**recommending** [1]
141:17
**record** [23] 4:8 21:6,13
22:5,7 31:13 52:20 53:2
54:2 55:4 56:13 64:3
85:15,16 107:3 112:2
121:8 124:4 125:12 161:2
165:3,5 166:10

**records** [1] 34:4
**reduced** [1] 166:8
**reference** [1] 107:13
**referenced** [2] 58:19
152:5
**references** [1] 85:20
**referencing** [2] 137:5,7
**referring** [3] 47:9 129:8
160:7
**refers** [1] 28:5
**reflect** [5] 55:4,11 58:8
58:15 105:17 112:3
**reflection** [2] 145:14,15
**refuse** [1] 154:21
**regard** [2] 83:11 111:7
**regarding** [1] 129:16
**regards** [1] 46:6
**register** [1] 125:18
**related** [2] 129:19 166:12
**relates** [3] 66:11,14,15
**relation** [2] 114:9,17
**relationship** [1] 79:14
**relative** [1] 166:14
**relied** [14] 52:4 53:6,7
53:11 54:9,16 55:21 56:4
56:11 57:4,20 64:16 66:5
79:17
**religion** [1] 9:13
**relocated** [1] 23:4
**rely** [8] 51:12 52:8 57:15
58:1,5,21 59:4 67:4
**relying** [2] 58:18,20
**remainder** [5] 60:14
61:15 62:1 82:4,5
**remember** [32] 5:16
8:13,14 16:7 26:8,15
61:9,11 78:13 86:3,13
86:14 87:1,5,6,9,12,15
88:7,9 89:8,21 92:3,10
92:20 95:19 104:11,13
128:11 130:21 161:14,19
**renewals** [1] 118:1
**reorg** [1] 38:14
**reorganization** [1] 39:1
**reorganize** [2] 38:11,16
**repeat** [14] 10:2 11:14
13:20 39:21 45:21 47:12
54:12 59:3 71:17 84:9
93:6 95:5 101:19 109:21
**repeated** [4] 109:16,18
111:3,9
**repeating** [1] 164:20
**repetition** [2] 109:18
110:9
**rephrase** [1] 151:2
**report** [14] 54:17 56:8
59:20 64:12 65:13 66:4
102:6,13 112:3 117:8
120:17 134:19 136:7
153:7
**reporter** [8] 4:5,7,12
5:14 125:20 166:1,2,20

**reports** [10] 48:14 50:19
50:20 51:9,14 53:5 54:17
56:3 81:6 149:14
**represent** [4] 122:13
142:7 143:5,10
**request** [42] 9:21 10:5,9
14:21,21 15:2 27:9,11
36:3 42:21 43:4,10,15
43:17 46:7,8 49:2 59:1,5
80:20 81:14 113:8 118:10
129:17,19 130:6 131:5,7
131:10,13,17 132:1,7,11
132:15,20 133:9 134:8
134:12 148:3 149:11,19
**requested** [3] 49:4 86:18
86:18
**requests** [1] 81:11
**require** [2] 18:3 74:5
**required** [4] 16:3 94:13
136:14,16
**requirement** [4] 94:6
104:5 113:10 116:8
**requirements** [6] 18:20
70:13 72:20 74:5 103:14
127:9
**requires** [4] 59:14 72:3
103:13,17
**requiring** [3] 74:7,8,10
**research** [10] 74:6,7 75:5
75:8 135:12,16 140:20
143:7 148:18 149:5
**researching** [1] 118:21
119:8
**resource** [2] 86:21
113:19
**resources** [4] 19:16
46:16 90:3 132:14
**respond** [3] 55:9 155:15
156:7
**responding** [4] 104:12
104:13 120:17 141:9
**responds** [1] 72:9
**response** [16] 27:8 46:1
48:9 49:2 52:18 55:3
62:14 63:12,17 69:12
118:10,12,21 139:11
145:20 151:2
**responses** [1] 5:9
**responsibilities** [3] 35:4
70:1 89:13
**responsibility** [1] 32:11
**responsible** [1] 129:1
**responsive** [2] 18:6
96:14
**restate** [2] 51:19 52:1
**restructure** [1] 38:17
**restructuring** [1] 38:21
**result** [3] 12:5 79:9 99:12
**RESUMED** [2] 153:15
162:18
**retired** [3] 23:1,2 101:16
**retirement** [1] 22:19
**returned** [1] 31:19
**review** [32] 20:2,7 22:10

Elite Reporting Company                                          Index Page 8

Donald S. Hunter, Sr. vs.                          Multi-Page™                          reviewed - supposedly
Colin L. Powell, Secretary, U.S. Dept. of State                                          Fannie L. Allen

25:6 32:13,20,20 33:4
33:12,17,17 44:16 46:19
58:21 59:4 66:1 68:14
79:12 85:1,11 90:16,17
91:5,9,12,19 98:20 118:9
132:12 134:14,15,17

**reviewed** [1] 25:8 33:10
90:5,13 91:2,3,17 102:18
132:11

reviewing [1] 118:12

revisions [2] 102:19,21

**right** [33] 10:15,16 19:3
19:15,18 23:10 41:13,14
44:5 47:11 58:6,17 65:4
66:4,21 68:9,13 70:20
75:20 82:16 84:5 88:10
91:20 93:12 109:1 117:8
120:4 123:15 124:14
157:18 161:1,18 162:4

**River** [4] 78:6 140:10,13
141:10

**ROI** [28] 53:20,21 54:3
60:9 61:14 63:5 69:11
76:1,9,12 77:20 82:2,13
88:10 89:11 104:19 121:9
137:7,13 139:10 141:13
142:6 143:9 152:3,14,18
158:8,20

room [1] 31:15,20

routines [1] 81:15

rules [1] 5:2

run-on [1] 144:11

running [1] 64:14

—S—

**S** [3] 4:4 166:2,19

**S.W** [1] 4:13

Sandy [1] 45:19

Sarah [1] 115:11,11

saw [6] 25:13 26:6 87:6
88:21 89:2,16

says [8] 25:20 42:10
46:14 103:18 105:4
132:11 134:2 159:12

Scholarship [2] 138:13
139:5

school [5] 40:15 41:9,12
41:14 42:4

Science [1] 42:18

second [10] 22:6 43:7,9
85:15 86:4,6 89:10
133:21 144:5 154:20

section [7] 65:17 76:6,7
76:14 82:9,15 159:13

sections [1] 159:16

see [28] 30:11 38:6 52:9
52:10,13 63:12,15 72:8
75:2 79:12 80:6,11 86:2
88:20 109:10 110:12
132:10,15 133:21 134:6

seeing [2] 86:3,10

seek [5] 46:14 48:10 79:7
81:1 89:20

seeking [1] 13:17

sees [1] 29:14

selected [4] 39:8 40:11
154:7,10

selection [1] 114:5

self [1] 76:10

send [2] 87:17 118:10

sending [1] 160:12

senior [6] 37:3 73:7 78:4
128:6 135:5,8

sense [3] 91:15 123:7
152:6

sent [4] 87:12 106:7
108:15,17

sentence [9] 28:10,13
89:10 144:6,11 158:12
160:4,15,16

separate [2] 133:8,10

September [1] 22:18

seriously [1] 50:3

Service [2] 113:18 115:1

sessions [4] 146:10,20
147:5 148:18

set [1] 87:14

seven [10] 6:18 7:9 59:20
60:10,12,15 61:14,14
62:8,11 63:4,5 77:9
104:9,9 152:10,18 158:9
158:10

several [1] 130:7

shared [5] 26:14 79:18
82:18 84:2,2

show [7] 25:5 52:18
88:10 117:12 135:2 144:4
144:12

showed [2] 26:18,20

showing [4] 63:8 129:14
144:8 152:17

signature [2] 61:6
121:17

significance [1] 65:9

significant [2] 116:16
142:16

similar [3] 134:15,17
155:19

sites [1] 129:7

six [2] 38:19 142:3

skill [2] 99:15 104:17

skills [10] 18:12 50:4
59:10,10 67:20 68:1
74:11 107:15,17 110:8

skip [1] 65:4

skipping [1] 104:18

sleep [1] 64:14

slightly [2] 30:15 105:4

Smith [4] 115:11 116:4
116:12 117:2

Smith's [1] 116:18

Snider [189] 4:16,19 5:15
7:6,10 9:19 11:18 12:2
14:11 16:10,12,19 19:18
20:1 21:8,12,20 22:7,9
25:4 30:1,21 31:4,7,10
31:13,18,21 32:19 34:15

36:13 37:15 38:13 44:8
47:11,14 49:9,13,19
51:17 52:2,18 53:1,16
53:19 54:1,10,14 55:4
55:10,20 56:13,15 58:6
58:13,14 60:6,13 62:1
62:16 63:2,15,17,20 64:1
65:3 67:13 69:1,15 71:4
73:16 76:8,21 77:7 80:8
80:14,19 81:9,17,19,21
84:21 85:8,13,16,18 86:9
88:17,19 89:6,9 90:8,11
93:8,17 94:5 95:8 96:1,2
96:11,18,20 97:9,12,15
104:4 106:9,21 107:2,5
108:13 110:2,3 111:10
112:6,13,17 114:15
117:18,19 118:18 119:5
119:21 120:4,7,13,21
121:3,6,9,12 122:10
124:1,4,11,13,19 125:2
125:9,14 126:5 129:14
133:1 137:3 144:20 145:6
150:14,17,19 152:2,7,13
152:20 153:3,14,16 155:2
155:6,8,9,14,16 156:6
156:10,12,16,19 157:5,9
158:4,7,16 159:6,7,16
159:19 160:1,3,9,14
161:1,6,7 162:15 163:3
163:12,18 164:7 165:2

Snider's [1] 139:11

sole [2] 74:15 164:21

someone [3] 82:17 86:20
125:5

sorry [14] 32:18 40:11
69:14 76:18 84:10 86:7
105:19 110:17 119:20
142:3,21 157:7 158:2
163:4

sort [1] 58:18

sought [3] 46:12 48:5
116:9

speak [13] 5:13,16 22:21
26:2,4 62:15 67:19 69:4
72:17 114:8,16,19 124:4

speaking [2] 111:7
125:18

speaks [1] 70:21

special [14] 9:15 29:12
33:18 48:16 52:12 80:1
81:11,12 98:13 127:11
127:14,21 128:3 139:12

specialist [19] 7:20 8:3
9:21 10:10 19:16,21 23:7
24:10 45:16,17,19 71:8
72:14 74:9 99:7 113:17
114:18 135:9 147:15

specialists [10] 100:7
102:5,18 108:21 113:9

specific [11] 26:8 37:20
38:1 71:12 72:19 80:18
88:7 99:8 113:8 129:21
151:1

specifically [8] 9:18
46:1 60:17 61:18 63:10
81:13 129:12 145:17

specifics [1] 100:20

specify [1] 47:9

spelling [15] 41:6 67:12
68:6 108:4,6,7,15 111:12
143:18 144:1,19 145:4
157:21 164:4,12

spent [1] 164:9

spoke [3] 26:4 83:21
133:15

Sr [1] 4:4

stack [1] 80:9

staff [9] 51:9 96:7 97:4
97:14 98:3,10 147:10
163:17 164:1

stamp [1] 21:14

stamped [5] 53:13 56:19
57:1 64:6 68:18

stand [1] 160:13

standards [1] 38:12

standpoint [2] 70:12
126:18

start [9] 76:19 82:8,9,10
82:16 108:12 120:14
125:18,21

started [2] 160:15,16

state [22] 4:7 6:4 12:1,7
12:9,18 13:10 16:5 17:1
21:3 35:7 70:15 97:20
97:20 98:5 103:21 116:13
137:3,4 149:13 162:10
166:3

statement [8] 27:18,20
28:3,4,16 50:10,14
101:18

states [5] 12:5 27:12
89:11 103:20 158:12

status [3] 48:14 50:19
50:20 51:1,8,13 53:5
54:17,17 56:2 81:6 95:20
161:16

stay [2] 123:8,20

step [2] 31:10 48:4

steps [1] 31:14

sticky [1] 53:4

still [3] 13:2 72:4 74:19

Stinson [20] 7:12 11:6
12:15 19:5 32:7 33:20
36:2,7,12 39:12 41:1,2
90:21 91:2 128:19,20
129:9,12 140:2 143:3

Stinson's [2] 82:20
91:17

stop [1] 135:6

Strand [160] 5:13 7:4
9:16 11:17 13:18 16:7
16:11 21:7,9,17 22:5
29:4 30:19 31:2,5,9,16
32:15,18 34:11 36:9
37:14,20 38:9 44:6 47:8
49:8,11,16 51:15 53:18
53:21 54:6 55:7,14 56:10
58:2,7,15 60:5,11 61:20
62:7,15,19 63:14,16,19
64:21 68:21 69:13 72:11
76:4,16,19 77:5 80:6,10
80:16 81:8,18 84:16 85:6

85:14 86:4 88:14 89:5
90:7,9 93:3,15,21 94:20
95:2,17 96:9,15,19 97:7
97:10 103:16 105:19
106:20 107:1 108:11
109:20 111:4 112:2,12
112:14 114:11 117:14
118:16 119:20 120:2,6
120:11,14 121:11 122:12
122:13 124:6,8,17,21
125:7,13,17 126:1,6,8
133:2,6,13,15,20 137:6
137:8 145:1,7,9 150:16
150:18,21 151:3,21 152:6
152:12,16 153:1,4,12
154:19 155:5,13 156:4,9
156:11,15,17 157:2,7
158:1,14 159:2,15,17,20
160:6,10 161:4 162:16
162:19 163:5,8,14,20
164:2,10 165:1

Stratton [1] 122:13

Street [1] 4:13

Strike [1] 40:12

structural [1] 118:6

structure [3] 123:3,4
148:12

stubborn [2] 106:4 148:8

stuff [4] 86:16 118:2
119:16 152:8

subject [3] 65:16 115:18
117:2

subject/verb [1] 107:20

submitted [1] 153:6

subsequent [1] 137:16

substantial [1] 155:18

successful [2] 14:12,14

such [4] 56:3 73:12 148:4
155:21

suggest [3] 29:12 90:1
109:8

suggested [6] 84:17
129:11 130:12 147:12
148:1 162:12

suggesting [1] 89:21

suggestions [3] 98:8,21
106:1

Suite [1] 4:14

summarizes [2] 52:15
75:2

supervise [2] 6:14,19

supervising [1] 12:12

supervision [9] 72:3
128:6 135:21 136:3,5,14
136:15 139:7 141:11

supervisor [5] 6:12 27:4
92:11 103:9 132:13

supervisory [1] 112:11

support [4] 50:10,14
127:3,19

supported [1] 51:5

supposed [4] 9:6 46:17
54:21 55:13

supposedly [1] 12:18

Elite Reporting Company

Donald S. Hunter, Sr. vs.      Multi-Page™      surrounding - yourself
Colin L. Powell, Secretary, U.S. Dept. of State      Fannie L. Allen

surrounding [1] 36:2
swallowed [1] 12:17
Swann [41] 7:11 11:5,12
11:15 12:12 14:3 16:14
17:5 21:1 22:15 23:2,4
24:12 39:12 42:6,7 90:4
90:8,13 92:4,6,15 94:19
95:11 100:11 101:1,4,21
110:18 111:9 115:11,11
115:12 116:4,18 122:17
150:6,11 151:6,12,17
Swann's [6] 37:1 39:4
91:2 101:15 111:1 154:11
sworn [4] 4:5 166:6
system [7] 115:2,9,19
116:1,5,9 142:10
systems [1] 18:12

-T-

T&A [1] 34:4
tab [6] 57:1 65:13 69:7
75:12 82:3 139:10
tabbed [11] 56:20 58:8
64:3 69:5 75:11 82:2,3
103:13 121:15 139:10,12
tabbing [1] 66:2
tabs [5] 53:4 65:5,6,6
82:12
taking [1] 130:19
talks [1] 75:13
TDY [1] 129:4
team [39] 32:5,9 33:10
33:12,13,14 48:3,3,6,6
48:14 50:21 66:16 71:11
74:21 79:7 80:2 81:2
90:19,20 100:21 102:18
102:21 103:1 105:8 127:2
127:12 128:7,17 136:6
140:2,3,17 143:3 149:14
150:3 153:17 162:9,10
technical [1] 38:6
Telephone [1] 160:21
templates [1] 138:21
ten [6] 6:15,21 60:19
82:14 143:9,15
tense [2] 107:19 111:12
term [1] 161:17
terms [5] 26:5 57:20
150:8,12 160:13
test [1] 104:20
testified [14] 4:6 53:10
54:15 55:2 71:19 117:20
119:15 122:16 135:19
140:9 143:11 145:16
150:5 155:17
testify [4] 55:21 109:15
122:19 161:5
testifying [1] 159:18,21
testimony [6] 54:8 57:3
69:16 166:5,6,10
Thank [5] 17:3 46:9
76:20 81:17 137:6
thereafter [1] 130:15
166:7

therein [3] 64:17 65:2
67:4
thinking [1] 30:11
third [2] 156:13,17
Thompson [2] 154:12
154:12
thought [5] 93:6 95:6
109:11 118:18 119:14
three [21] 6:18 17:16 24:8
38:15 40:7 59:21 60:3
60:15 61:4,13 62:3,7,11
62:17 63:4 64:14 103:12
104:3 113:12 122:4,7,
through [37] 11:4 15:17
15:21 20:21 21:9,15 53:3
53:19 56:17 60:9,11,15
60:19 61:14 62:3,8,11
63:4 64:4,5,7,9 66:2
67:14 71:7,8 74:19 82:11
98:4 113:20 126:19
135:10 142:2,3,7 150:9
162:8
timely [1] 75:9
times [5] 33:19 34:2
98:13 106:2 148:20
timing [1] 134:13
Timor [2] 138:13 139:5
title [3] 7:19 8:2 12:20
Toastmasters [1] 148:1
today [3] 33:5 107:15
161:12
together [1] 118:6
too [1] 105:15
took [6] 12:18 26:18,20
75:18 95:20 116:17
top [2] 65:5,7
total [1] 68:15
touch [1] 90:3
touching [1] 112:3
toward [2] 41:2 99:1
town [1] 129:4
train [1] 18:9 98:8
trained [1] 19:13
trainer [1] 129:6
training [13] 41:9,12
42:4,7 98:4,5 99:14
126:18,19 127:19 129:6
129:7 147:13
transcript [2] 166:5,9
transition [3] 103:19
116:10 142:9
travel [1] 35:5,6
treatment [1] 9:9
tried [1] 147:19
true [21] 53:19 55:1 80:4
89:14 92:5 93:1 96:5
101:14,18 108:20 110:18
142:16 145:2,7,8 149:7
149:18 153:5,10 160:17
166:9
trust [1] 106:14
try [2] 71:18 72:6
trying [8] 31:5 78:13

107:6 123:18,19 124:9
126:3 127:5
tunnel [1] 107:8
two [52] 7:9 11:20 13:15
14:5,7 15:3,10 17:16
25:2,5,19 32:4,5 33:12
33:16 34:21 35:1 44:1
56:8,12,20 60:2,2,9 62:3
65:15 74:21 75:18 77:18
82:3,7,8 85:19,20 92:3,6
100:12 122:4,7 123:5
129:15 132:5,6 134:1
136:12 142:2,3,17 144:2
147:19 158:6 162:8
two-fold [1] 123:2
type [13] 17:21 42:13
86:15 97:16 109:7 111:6
111:8 117:9 118:2,5
120:10 150:8 152:3
types [10] 49:14 51:14
52:15 56:4 119:19 120:9
143:5,11 146:3 147:3
typewriting [1] 166:8
typo [1] 158:5
typos [1] 164:4

-U-

U.S [1] 6:4
unable [2] 59:17 110:20
UNCLASSIFIED [1]
25:21
under [17] 13:2 14:16
78:7 79:1 113:11 128:6
135:21 136:3,4 139:7
141:11 154:1,2,4,6,15
166:8
undergraduate [1] 41:3
underlined [1] 25:20
understaffed [2] 70:12
70:17
understand [14] 27:3
28:5 49:20 58:17 59:15
61:13 63:21 71:18 81:8
90:9 93:21 101:6 134:18
136:12
understood [7] 10:15
15:13 37:7 47:4 68:16
110:4 120:21
undertake [1] 29:13
unit [1] 153:18
United [2] 12:4 103:20
unless [2] 22:3 95:3
unmarked [1] 83:4
unstamped [1] 83:4
unusual [1] 74:7
up [24] 5:13,16 10:16
12:18 20:3 32:1 41:13
58:3 60:1,2 61:2 62:15
69:7 81:7 87:14 107:6
120:15 122:15 125:19
131:10 146:18 147:20
158:5 161:12
upgrade [6] 9:21 10:9
10:16 92:6 95:11 96:4

upgrading [2] 13:15
94:18
upper [1] 141:9
urban [1] 42:11
urging [1] 98:15
USIA [3] 13:2 18:5 73:21
using [2] 115:4 119:14
usually [1] 59:13

-V-

vacancies [1] 24:7
vacancy [2] 23:14 28:2
vacant [2] 23:10 151:11
Vague [1] 63:14 117:14
value [2] 136:19 137:1
varied [1] 35:3
various [1] 18:7
vein [1] 123:17
verb [1] 143:16
verbal [1] 130:11
verbally [1] 50:5
version [3] 141:20 142:8
142:11
versus [2] 73:18 104:20
view [1] 26:13
vis-a-vis [1] 105:3
voice [1] 5:4
volumes [2] 54:3 56:8
volunteer [5] 29:11
98:12 100:10 101:7
126:21
volunteered [3] 98:17
101:8 128:12
volunteering [1] 99:20

-W-

wait [1] 133:2
waiver [1] 113:8
wall [1] 84:11
wandered [1] 84:10
wants [2] 55:17 96:16
warrant [1] 99:12
Washington [1] 4:14
ways [1] 147:19
weekly [4] 48:14,15
50:19,20,20 51:1,9 54:17
56:2
weeks [4] 34:19,21 35:1
94:11,14
welcome [1] 81:18
Whereabouts [1] 35:10
Whitten [1] 88:13
whole [1] 12:17
Wilson [2] 166:2,19
wind [1] 125:19
Withdrawn [1] 161:6
within [1] 38:4 162:10
without [2] 31:6 34:4
75:3 83:12 104:19 106:7

witness [83] 4:3,9,13 7:7
9:17 11:19 13:20 16:18
21:16,19 29:6 31:12,14
31:15,19 32:17 34:13
36:11 37:17 38:3,11
47:12 49:17 51:18 54:11
55:6,12,18 62:5,12,21
63:20 69:14 72:13 76:6
76:18,20 77:6 84:17
85:11 86:6 88:16,18 89:7
93:5 95:1,4,19 97:13
103:17 105:21 109:21
111:6 112:15 114:13
117:15 118:19 120:16
121:1,4 124:3,12,20,20
125:4 126:7 133:5,18
145:8 154:20 155:6,14
156:6 158:5 160:2,7,11
163:4,13,19,21 166:4,7
word [7] 16:21 38:16
67:14,15 144:5,12,13
wording [1] 159:14
words [5] 36:11 105:4
118:2 120:5 155:18
worked [9] 45:16 66:12
66:21 100:4 128:8 129:5
129:12 140:16 141:10
works [1] 61:16
wrap [1] 107:6
writing [5] 50:4 59:10
143:6 148:14 155:19
written [21] 67:20 68:1
107:14,17 108:3,14,17
109:4 110:7,14 111:2
120:8 144:19 145:4,21
146:21 148:14 162:21
163:10,16 164:4
Wrong [1] 143:16
wrote [5] 28:10 121:20
122:1,2 148:13
Wye [4] 78:6 140:10,13
141:10

-Y-

year [12] 17:14 34:19
35:1,14 74:4 93:10 94:15
127:20 137:16 146:11
161:17,19
years [11] 17:13,16 35:2
71:3 73:21 74:5,15
103:21 115:7 116:6 156:2
yellow [1] 53:4
yet [2] 52:3 54:11
young [1] 115:14
younger [5] 123:6,6,18
124:9 126:4
yourself [1] 47:17